**H.C. PARK & ASSOCIATES, PLC**
Alan A. Wright (*pro hac vice pending*)
1894 Preston White Drive
Reston, VA 20191
Tel: (703) 288-5105
Fax: (703) 288-5139

*Attorneys for the Foreign Representative*

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA, ATLANTA DIVISION

| | |
|---|---|
| *In re:*<br><br>*Pantech Co., Ltd.*<br><br>Debtor in Foreign Proceeding | Chapter 15<br><br>Case No. _____ |

## DECLARATION OF ALAN ARTHUR WRIGHT
## IN SUPPORT OF VERIFIED PETITION
## FOR RECOGNITION OF FOREIGN PROCEEDING AND RELATED RELIEF

I, Alan Arthur Wright, pursuant to 28 U.S.C. §1746, hereby declare under penalty of perjury under the laws of the United States of America as follows:

1.      I am a litigation attorney at H.C. Park & Associates, PLC. I represent the chapter 15 Petitioner Pantech Co., Ltd. ("Pantech" or "Petitioner") acting through its Foreign Representative.

2.      All facts set forth in this declaration are based on: (i) my personal knowledge; (ii) my review of relevant documents; or (iii) my opinion based on facts I have learned as counsel for Pantech in the litigation matters identified in paragraph 8 below.

3.      I have been advised that Pantech has filed a court receivership proceeding under Korean Debtor Rehabilitation and Bankruptcy Act ("Act") before the Seoul Central District Court, Third Bankruptcy Division (the "Seoul Court") on July 12, 2014.  I also have been advised that the Seoul Court granted Pantech's request and ordered rehabilitation proceeding to commence on August 19, 2014, Case No. 2014HOEHAP 100098 Rehabilitation ("Korean Rehabilitation") pursuant to the Korean Debtor Rehabilitation and Bankruptcy Act ("Act"), Article 34 paragraph 1.

4.      I am authorized to, and do, submit this declaration in support of Pantech's Application for Order Granting Provisional Relief, Scheduling Hearings and Specifying Form and Manner of Notice (the "Application").

5.      I certify that a true and correct copy of the Seoul Court's decision and its translation are attached as Exhibit A hereto.

6.      On information and belief, Exhibit B attached hereto is a true and correct copy of the August 12, 2014 meeting minutes of Pantech Co. Ltd.'s Board of Directors and the corporate resolution that authorized the CEO to file for receivership on behalf of Pantech.

7.      On information and belief, Exhibit C attached hereto is a true and correct copy of the list of creditors as filed with the Seoul Court.

8.      I am currently representing the Petitioner in the civil lawsuits in the United States listed in Exhibit D (collectively, the "Pantech Actions").

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  Executed this 14th day of October, 2014

By: /s _____/

Alan A. Wright

2

# EXHIBIT A

# 공증인 이상석 사무소

전화 : 333-1733,595-9898 팩스 : 333-8733

[제41호서식]

Registered No. 2014 - 2821

# NOTARIAL CERTIFICATE

## SANG-SEOK LEE NOTARY PUBLIC OFFICE

301, Sinchon-ro 93, Seodaemun-gu, Seoul, Korea

210mm×297mm(보존용지(1종)70g/㎡)

# 서 울 중 앙 지 방 법 원

## 제 3 파 산 부

## 결            정

사         건       2014회합100098  회생

신 청 인 겸       주식회사 팬택

채   무   자       서울 마포구 성암로 179 (상암동, 팬택빌딩)

대표이사 이준우

신청대리인 변호사 윤준석, 김관기

## 주       문

1. 채무자에 대하여 회생절차를 개시한다.

2. 채무자에 대하여 관리인을 선임하지 아니하고 채무자의 대표이사를 채무자의 관리
   인으로 본다.

3. 회생채권자, 회생담보권자 및 주주의 목록 제출기간을 2014. 8. 19.부터 2014. 9.
   2.까지로 한다.

4. 회생채권, 회생담보권 및 주식의 신고기간을 2014. 9. 3.부터 2014. 9. 19.까지로
   한다.

5. 회생채권, 회생담보권의 조사기간을 2014. 9. 22.부터 2014. 10. 6.까지로 한다.

6. 제1회 관계인집회의 기일 및 장소를 2014. 11. 7. 14:00 서울법원종합청사 3별관
   제1호 법정으로 한다.

## 이       유

1. 인정사실

   이 사건 기록과 채무자의 대표자 심문결과에 의하면 다음 사실을 인정할 수 있다.

   가. 채무자의 개요

Confidential P13203

채무자는 1991. 3. 29. 설립되어 휴대전화 제조·판매업 등을 영위하고 있다. 채무자는 2006. 12.부터 2011. 12.까지 기업구조조정촉진법에 따른 채권금융기관 워크아웃을 거친 바 있고, 2014. 3.부터 같은 법에 따른 채권금융기관 워크아웃이 진행되다가 2014. 8. 12. 이 법원에 회생절차개시신청을 하였다.

나. 자본과 주주

채무자는 1997. 8. 증권거래소에 상장되었다가 2007. 4. 25. 상장폐지된 회사이다. 채무자의 발행주식수는 보통주 528,169,664주(1주당 금액 500원)로 납입자본금은 264,084,832,000원이다. 2013. 12. 현재 주주협의회 소속 금융기관(9개)이 위 주식 중 199,713,620주(37.81%)를 보유하고 있고, 그 밖의 주요 주주로는 퀄컴(11.96%), 삼성전자 주식회사(10.03%) 등이 있다.

다. 자산·부채 현황 및 매출액·손익 현황

채무자의 최근 5년간의 자산·부채 현황과 매출액·손익 현황은 별지 기재와 같다.

라. 파탄원인

채무자는 휴대전화 제조업체들의 경쟁 심화, 시장의 포화 상태 등으로 인하여 2012년 이후 매출액이 감소되어 왔고, 2014. 3. 방송통신위원회의 이동통신업체들에 대한 영업정지처분으로 인하여 국내 판매량이 급감하여 현금 흐름이 더욱 악화되었다. 채무자는 2014. 3.부터 진행된 워크아웃 과정에서 매출처인 이동통신업체들이 휴대전화의 구매를 거부하면서 변제기가 도래한 협력업체 등에 대한 미지급채무를 갚지 못하게 되었다.

2. 판단

위 인정사실에 의하면, 채무자 회사는 사업의 계속에 현저한 지장을 초래하지 아니하고는 변제기에 있는 채무를 갚을 수 없는 상황에 처해 있거나 또는 파산의 원인인 사실이 생길 염려가 있으므로, 채무자 회생 및 파산에 관한 법률(이하 '법'이라고 한다) 제34조 1항에 정해진 회생절차 개시사유가 있고, 달리 법 제42조 각 호에 정해진 회생절차 개시신청의 기각사유가 있음을 단정할 만한 자료가 없다.

3. 결론

그렇다면 이 사건 신청은 이유 있으므로 채무자 회사에 대하여 회생절차를 개시하기로 하고, 법 제74조 제3항에 의하여 관리인을 선임하지 아니하고 같은 조 제4항에 따라 채무자의 대표이사를 관리인으로 보기로 하며, 회생채권자·회생담보권자·주주 목

록의 제출기간, 회생채권·회생담보권·주식의 신고기간, 회생채권·회생담보권의 조사기
간, 제1회 관계인집회기일에 관하여는 법 제50조 제1항에 따라 주문과 같이 결정한다.

2014. 8. 19. 10:00

재판장   판사   윤준

판사   이재권

판사   이수열

## [자산 현황]

(단위 : 백만원)

| | | 2014. 3. | 2013년 | 2012년 | 2011년 | 2010년 |
|---|---|---|---|---|---|---|
| 유동<br>자산 | 당좌자산 | 184,666 | 362,560 | 806,407 | 1,194,469 | 815,871 |
| | 재고자산 | 85,709 | 100,932 | 128,644 | 284,119 | 148,699 |
| | 소계 | 270,376 | 463,492 | 935,051 | 1,478,588 | 964,570 |
| 비유동<br>자산 | 투자자산 | 19,190 | 19,668 | 14,269 | 14,459 | 15,971 |
| | 유형자산 | 99,645 | 108,247 | 132,347 | 141,029 | 108,488 |
| | 무형자산 | 39,854 | 47,520 | 319,769 | 310,383 | 310,179 |
| | 기타비유동자산 | 66,472 | 71,786 | 77,954 | 63,040 | 55,558 |
| | 소계 | 225,161 | 247,220 | 544,339 | 528,911 | 490,497 |
| 자산총계 | | 495,537 | 710,711 | 1,479,390 | 2,007,499 | 1,455,066 |

## [부채 현황]

(단위 : 백만원)

| | | 2014. 3. | 2013년 | 2012년 | 2011년 | 2010년 |
|---|---|---|---|---|---|---|
| 유동부채 | 매입채무 등 | 183,982 | 223,002 | 306,113 | 565,467 | 366,640 |
| | 단기차입부채 | 331,050 | 427,506 | 114,243 | 386,686 | 519,540 |
| | 기타유동부채 | 278,541 | 334,644 | 450,284 | 363,121 | 431,691 |
| | 소계 | 793,573 | 985,152 | 870,640 | 1,315,274 | 1,317,871 |
| 비유동부채 | 장기차입부채 | 142,989 | 141,518 | 498,034 | 410,269 | – |
| | 확정급여부채 | 29,193 | 29,176 | 33,515 | 26,186 | 23,818 |
| | 기타비유동부채 | 24,292 | 25,745 | 15,423 | 8,191 | 1,894 |
| | 소계 | 196,473 | 196,439 | 546,972 | 444,648 | 25,712 |
| 부채총계 | | 990,046 | 1,181,591 | 1,417,612 | 1,759,922 | 1,343,584 |

## [매출액 및 손익 현황]

(단위: 백만원)

| 구분 | 2013년 | 2012년 | 2011년 | 2010년 |
|---|---|---|---|---|
| 매출액 | 1,335,591 | 2,234,379 | 3,010,843 | 2,008,615 |
| 매출원가 | 1,105,104 | 1,672,797 | 2,117,451 | 1,180,502 |
| 판매관리비 | 446,465 | 541,024 | 593,036 | 415,308 |
| 영업이익(손실) | (297,142) | (77,576) | 201,908 | 23,540 |
| 순금융비용 | 40,707 | 45,619 | 32,538 | 27,726 |
| 세전이익(손실) | (626,933) | (179,702) | 86,900 | (60,739) |
| 당기순이익(손실) | (627,243) | (178,806) | 86,900 | (60,739) |

- 4 -

# 정본입니다.

2014. 8. 19.

서울중앙지방법원

법원사무관 이율림 

> ※ 각 법원 민원실에 설치된 사건검색 컴퓨터의 발급번호조회 메뉴를
> 이용하거나, 담당 재판부에 대한 문의를 통하여 이 문서 하단에 표시된
> 발급번호를 조회하시면, 문서의 위,변조 여부를 확인하실 수 있습니다.

Confidential  P13303

# 공증인 이상석 사무소

전화 : 333-1733,595-9898 팩스 : 333-8733

[제45호서식]

| | |
|---|---|
| 위 번역문은 원문과 상위 없음을<br>서약합니다. | I swear that the attached *translation is*<br>*true to the original.* |
| 2014. 9. 22. | *Sep , 22. 2014.* |
| 서약인  이 선 영 | *Signature*  Lee Sun Young |
| 등부  2014년  제2821호 | *Registered No. 2014 - 2821* |
| 인  증 | *Notarial Certificate* |

위  이 선 영  은(는)

본 공증인의 면전에서 위 번역문이

원문과 상위 없음을 확인하고

서명날인하였다.

*Lee Sun Young     Personally*
*Appeared before me, confirmed that the*
*attached translation*
*Is true to the original and subscribed*
*his(her) name.*

2014년 9월 22일
이 사무소에서 위 인증한다.

*This is hereby attested on this*
*22 day  of  Sep  2014  at this office*

공증인 이상석 사무소

소속 서울서부지방검찰청
서울시 서대문구 신촌로 93, 301

공증인    이 상 석

*SANG-SEOK LEE NOTARY PUBLIC OFFICE.*
*Belong to*
*SEOUL WESTERN DISTRICT PROSECUTOR'S*
*OFFICE*
*301,Sinchon-ro 93,Seodaemun-gu,Seoul,*
*Korea*
*Notary Public    SANG-SEOK LEE*

*This office has been authorized by the*
*Minister of Justice, the Republic of Korea,*
*to act as Notary Public since 1 day of*
*June. 2011 under Law No. 2011-133*

# Seoul Central District Court

## Third Bankruptcy Division

## Decision

| | |
|---|---|
| Case | 2014HOEHAP (회합)100098 Rehabilitation |
| Applicant/ | Pantech Co.,Ltd. |
| Debtor | 179, Seongam-ro, Mapo-gu, Seoul (Sangam-Dong, Pantech Bldg) |
| | CEO Joonwoo Lee Applicant, Attorney Junseok Yun, Kwangi Kim |

### Main Text

1. The rehabilitation proceedings for the Debtor shall commence.

2. Custodian shall not be appointed by the court and Debtor's CEO shall be deemed as Debtor's custodian.

3. The periods for filling the list of rehabilitation creditors, rehabilitation secured creditors, and shareholders shall be from August 19, 2014 to September 2, 2014.

4. The reporting periods for rehabilitation claims, rehabilitation security rights, and shares shall be from September 3, 2014 to September 19, 2014.

5. The inspection period for rehabilitation claims and rehabilitation security rights shall be from September 22, 2014 to October 6, 2014.

6. The first meeting of persons concerned shall be held at 14:00 November 7, 2014 in court room 1, Annex 3, Seoul Court

### Grounds of Decision

1. Finding of facts

   According to the case records and the results of questioning of Debtor's representative, it is found that there are facts as follows;

   (1) Summary

4

Debtor was established on March 29, 1991 and has engaged in mobile device manufacturing, sales and etc. Debtor had gone through Workout by creditor financial institution from December 2006 to December 2011 in accordance with Corporate Restructuring Promotion Act and its Workout by creditor financial institution in accordance with the same Act had progressed from March 2014 and it filed the application for commencing rehabilitation procedures on August 12, 2014.

(2) Capital and shareholders

Debtor was listed stock exchange in August 1997 and delisted on April 25, 2007. The number of Debtor's outstanding shares is 528,169,664 ordinary shares (500 won per share) and the paid-in capital is 264,084,832,000 Won. Currently, 199,713,620 shares (37.81%) are owed by 9 financial institutions affiliated to committee of shareholders and other major shareholders are Qualcomm (11.96%), Samsung Electronics Co., Ltd (10.03%) and etc.

(3) Current state of assets · liabilities and sales · profits /losses

The current state of Debtor's assets · liabilities and sales · profits/losses for the last five years are as stated in the annex.

(4) Cause of financial difficulties

Debtor's sales has dropped due to intensifying competition among mobile device manufacturers and market saturation since 2012 and the dramatic drop of domestic sales due to business suspension imposed by Korea Communications Commission to the mobile carriers in March 2014 led to a significant strain on cash flow. Debtor, in the process of Workout from March 2014, was impossible to repay liabilities to the contractors in the repayment period due to the rejection of purchase by its customer.

2. Decision

On the basis of above facts, the Debtor is impossible to repay its liabilities in the repayment period without any serious hindrance to the continuation of its business or is feared that bankruptcy may accrue to the Debtor, so it meets the requirements to commence the rehabilitation procedures under Article 34 paragraph (1) of Debtor Rehabilitation and Bankruptcy Act (hereinafter referred to as the "Act") and there are no grounds for turning down application filed for commencing rehabilitation procedures under Article 42 subparagraphs.

3. Conclusion

Therefore, the rehabilitation procedure shall commence since the grounds for application in

5

this case is justifiable. The custodian shall not be appointed according to Article 74 paragraph 3 Act and CEO of Debtor shall be deemed as custodian according to paragraph 4 of the same Article. The periods for filing the list of rehabilitation creditors, secured creditors, and stockholders, reporting the rehabilitation claims, security rights, and shares, inspection of filed rehabilitation claims and security rights and the first meeting of persons concerned are determined in the Main Text according to Article 50 paragraph 1 Act.

2014. 8. 19. 10:00

Chief of Judge           Judge        Jun Yun

Judge    Jaegwon Lee

Judge    Suyeol Lee

**[Current state of assets]**

(Unit : Million won)

| | | 2014. 3. | Y2013 | Y2012 | Y2011 | 2010 |
|---|---|---|---|---|---|---|
| Current asset | Quick assets | 184,666 | 362,560 | 806,407 | 1,194,469 | 815,871 |
| | Inventories | 85,709 | 100,932 | 128,644 | 284,119 | 148,699 |
| | **Subtotal** | **270,376** | **463,492** | **935,051** | **1,478,588** | **964,570** |
| Non-current asset | Investments | 19,190 | 19,668 | 14,269 | 14,459 | 15,971 |
| | Tangible assets | 99,645 | 108,247 | 132,347 | 141,029 | 108,488 |
| | Intangible asset | 39,854 | 47,520 | 319,769 | 310,383 | 310,479 |
| | Other noncurrent assets | 66,472 | 71,786 | 77,954 | 63,040 | 55,558 |
| | **Subtotal** | **225,161** | **247,220** | **544,339** | **528,911** | **490,497** |
| **Total assets** | | **495,537** | **710,711** | **1,479,390** | **2,007,499** | **1,455,066** |

**[Current state of liabilities]**

(Unit : Million won)

| | | 2014. 3. | Y2013 | Y2012 | Y2011 | Y2010 |
|---|---|---|---|---|---|---|
| Current liabilities | Trade payables etc. | 183,982 | 223,002 | 306,113 | 565,467 | 366,640 |
| | Short-term liabilities | 331,050 | 427,506 | 114,243 | 386,686 | 519,540 |
| | Other current liabilities | 278,541 | 334,644 | 450,284 | 363,121 | 431,691 |
| | **Subtotal** | **793,573** | **985,152** | **870,640** | **1,315,274** | **1,317,871** |
| Non-current liabilities | Long-term liabilities | 142,989 | 141,518 | 498,034 | 410,269 | - |
| | Defined benefit liabilities | 29,193 | 29,176 | 33,515 | 26,186 | 23,818 |
| | Other noncurrent liabilities | 24,292 | 25,745 | 15,423 | 8,194 | 1,894 |
| | **Subtotal** | **196,473** | **196,439** | **546,972** | **444,648** | **25,712** |
| **Total liabilities** | | **990,046** | **1,181,591** | **1,417,612** | **1,759,922** | **1,343,584** |

**[Current state of sales/profit and loss]**

(Unit : Million won)

| Section | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| Sales | 1,335,591 | 2,234,379 | 3,010,843 | 2,008,615 |
| Cost of goods sold | 1,105,104 | 1,672,797 | 2,117,451 | 1,480,502 |

| Selling and administrative expenses | 446,465 | 541,024 | 593,036 | 415,308 |
|---|---|---|---|---|
| Operating revenue(loss) | (297,142) | (77,576) | 201,908 | 23,540 |
| Pure financing cost | 40,707 | 45,619 | 32,538 | 27,726 |
| Earnings before tax(loss) | (626,933) | (179,702) | 86,900 | (60,739) |
| Net income(loss) | (627,243) | (178,806) | 86,900 | (60,739) |

# The officially certified copy

2014. 8. 19

Seoul Central District Court

Court secretary  LEE Yulrim

※You can verify the authenticity of this document using the issue number check service by computer at public service center in each court or requesting for checking the issue number in bottom of this document to the court in charge.

# EXHIBIT B

# 공증인 이상석 사무소

전화 : 333-1733,595-9898 팩스 : 333-8733

[제41호서식]

Registered No. 2014 - 2822

# NOTARIAL CERTIFICATE

## SANG-SEOK LEE NOTARY PUBLIC OFFICE

### 301, Sinchon-ro 93, Seodaemun-gu, Seoul, Korea



210mm×297mm(보존용지(1종)70g/㎡)



# Board of Directors Meeting Minutes

1. Opening date / time : August 12, 2014. 9:00 AM ~ 9:30 AM
2. Place : 17F Meeting room, PANTECH Bldg, 179, Seongam-ro, Mapo-gu Seoul
3. Total number of Directors : 4          Number of Directors present : 4
4. Total number of Auditors : 4          Number of Auditors present : 1

The CEO, Joonwoo Lee, who is a Chairman of the board according to the articles of incorporation takes the chair and declares that today's board meeting is legally established by fulfilling the condition of Director present and the opening to consider the following proposal.

<u>Proposal : Approval of the application for commencement of the Rehabilitation Procedures</u>

The Chairman of the board explains that despite the progress of its 'Workout' by the Corporate Restructuring Promotion Act, the Company is in difficult situation in which it cannot avoid bankruptcy since the Company lacks the fund to repay maturity amount, it's liabilities exceed the assets, and it is in the state of insolvency or bankruptcy due to sudden deterioration of business/financial condition and saturation of domestic/foreign mobile phone market.

Therefore the Chairman of the board, after considering various means to overcome the crisis, explains that applying for commencement of the Rehabilitation Procedures by the Debtor Rehabilitation and Bankruptcy Act is an unavoidable choice for reconstruction and requests the approval of the application. Thereupon, the Directors present review his proposal and resolve unanimously as follows.

Resolutions: ①The Company is authorized to apply for commencement of Rehabilitation Procedures to Seoul Central District Court on August 12, 2014. ② The CEO, Joonwoo Lee, is delegated to take the necessary and proper measures (e.g. Application of property preservation disposition and/or General prohibition order, Conference with Creditor - Financial institutions Consultative council and/or Main Creditor Banks, etc.) with regards to the aforementioned the application for commencement of the Rehabilitation Procedures.

The Chairman of the board concludes the discussions and declares the close of the meeting.

This board of directors meeting minutes is made and signed by Chairman of the board, all of the Directors present, and Auditor to clarify the aforementioned resolutions.



August 12, 2014

**Company name : Pantech Co., Ltd.**

Director   Joonwoo Lee

Director   Jiuk Moon

Director   Junho Jo

Director   Geunu Park

Auditor   Raehyeong Jo

Confidential P13805

# 이 사 회 의 사 록

1. 개최 일시 : 2014년 8월 12일 오전 9시 ~ 9시 30분
2. 개최 장소 : 서울시 마포구 성암로 179 팬택계열R&D센터빌딩 17층 회의실
3. 이사 총수 : 4 명      참석 이사 수 : 4 명
4. 감사 총수 : 1 명      참석 감사 수 : 1 명

정관규정 등에 의하여 의장인 대표이사 이준우는 의장석에 등단하여 위와 같이 법정 수에 달하는 이사가 출석하여 본 금일 이사회는 적법하게 성립되었음을 선언한 후 다음 의안을 심의하기 위하여 개회를 선언하다.

## 의 안 : 회생절차 개시신청 승인의 건

의장은 회사가 최근 기업구조조정촉진법에 따른 워크아웃 절차를 진행해 왔음에도 불구하고, 급격한 업황 및 자금사정 악화, 국내외 휴대전화 시장의 포화로 인하여 회사가 만기가 도래하는 회사의 채무 금액을 상환하기에 자금이 부족하고, 채무초과 상태에 놓여 있으며, 변제불능 또는 파산의 원인이 있는 상태에 있는바, 이로 인해 현실적으로 회사의 부도를 피하기 어려운 상황임을 설명하다.

이에 의장은 이러한 위기상황을 극복하기 위하여 다양한 수단 및 방안을 검토한 결과 채무자 회생 및 파산에 관한 법률에 따른 회생절차 개시신청을 하는 것이 회사의 재건을 위하여 부득이한 상황임을 설명하고, 회사의 회생절차 개시신청 승인 안건을 이사회에 제출하고 그 승인을 요청하다. 이에 출석 이사들은 의장의 제안을 검토한 후, 출석 이사 만장일치 찬성에 의하여 다음과 같이 결의하다.

결의사항: ① 회사가 2014년 8월 12일 서울중앙지방법원에 회사의 회생절차 개시신청을 하는 것을 승인한다. ② 상기 회생절차 개시신청과 관련된 필요하고 적절한 추가적인 조치(재산보전처분 및 포괄적 금지명령 신청, 채권금융기관 협의회 및 주채권은행과의 협의 등)를 취할 권한을 대표이사 이준우에게 위임하다.

의장은 이상으로 심의를 종료하고 폐회를 선언하다.

상기 의결사항을 명확히 하기 위하여 본 의사록을 작성하고 의장과 출석이사 전원과 감사 아래와 같이 기명 날인하다.

Confidential : P15056

2014년 8월 12일

회 사 명 :  ㈜ 팬 택

이 사  이 준 우    (인) 

이 사  문 지 욱    (인) 

이 사  조 준 호    (인) 

이 사  박 근 우    (인) 

감 사  조 래 형    (인) 

    

# 공증인 이상석 사무소

전화 : 333-1733,595-9898 팩스 : 333-8733

[제45호서식]

위 번역문은 원문과 상위 없음을
서약합니다.

I swear that the attached *translation is
true to the original.*

2014. 9. 22.

*Sep , 22.  2014.*

서약인    이   선   영    

*Signature*   Lee Sun Young

등부  2014년    제2822호

*Registered No.   2014 – 2822*

인    증

*Notarial Certificate*

위    이 선 영   은(는)

*Lee Sun Young       Personally
Appeared before me, confirmed that the
attached translation*

본 공증인의 면전에서 위 번역문이

원문과 상위 없음을 확인하고

*Is true to the original and subscribed
his(her) name.*

서명날인하였다.

2014년 9월 22일
이 사무소에서 위 인증한다.

*This is hereby attested on this
22 day  of  Sep  2014   at this office*

공증인 이상석 사무소

소속 서울서부지방검찰청
서울시 서대문구 신촌로 93, 301

공 증 인     이 상 석

*SANG–SEOK LEE NOTARY PUBLIC OFFICE.
Belong to
SEOUL WESTERN DISTRICT PROSECUTOR'S
OFFICE
301,Sinchon-ro 93,Seodaemun-gu,Seoul,
Korea*

*Notary Public   SANG–SEOK LEE*

*This office has been authorized by the
Minister of Justice, the Republic of Korea,
to act as Notary Public since 1 day of
June. 2011 under Law No. 2011–133*

# EXHIBIT C

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1 | (사)대한산업안전협<br>회서울지역본부<br>(신진규) | 경기도 군포시 고산로 166　SK벤티움<br>104-903 | 일반경비<br>1. 원금 | 324,000원 | 324,000원 | | 2014.08.18 이전 |
| 2 | (사)한국관세물류협<br>회 (신현재) | 서울특별시 용산구 이촌로 5 | 일반경비<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 3 | (유)NYT (이정우) | 전라북도 전주시 완산구 당산로 122 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 4 | (유)가족통신<br>(소규철) | 전라북도 전주시 덕진구 권삼득로 321 | 장려금/수수료<br>1. 원금 | 2,320,000원 | 2,320,000원 | | 2014.08.18 이전 |
| 5 | (유)경암텔레콤<br>(김태수) | 전라북도 군산시 중앙로2가 축동2길 39<br>4 | 장려금/수수료<br>1. 원금 | 3,720,000원 | 3,720,000원 | | 2014.08.18 이전 |
| 6 | (유)대산텔레콤<br>(차점숙) | 전라남도 강진군 강진읍 보은로1길 26 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 7 | (유)대성글로벌통신<br>(임진형) | 전라북도 익산시 궁동로 93 | 장려금/수수료<br>1. 원금 | 1,860,000원 | 1,860,000원 | | 2014.08.18 이전 |
| 8 | (유)도마 (김희순) | 전라북도 군산시 하나운안1길 11-3 | 장려금/수수료<br>1. 원금 | 1,190,000원 | 1,190,000원 | | 2014.08.18 이전 |
| 9 | (유)라이프텔레콤<br>(김은주) | 제주특별자치도 제주시 월랑로 40 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 10 | (유)럭스프라자<br>(박동근) | 전라남도 목포시 신흥로 28 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 11 | (유)매직프 (강상완) | 광주광역시 동구 충장로 101-33 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 12 | (유)명문 (김계영) | 전라북도 전주시 덕진구 솔내7길 20-1 | 장려금/수수료<br>1. 원금 | 2,910,000원 | 2,910,000원 | | 2014.08.18 이전 |
| 13 | (유)모바일세상<br>(김진호) | 제주특별자치도 제주시 수덕로 29 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 14 | (유)모바일프라자<br>(백양찬) | 전라남도 광양시 공영로 68 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 15 | (유)모양이동통신<br>(김경임) | 전라북도 고창군 고창읍 중앙로 199 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록 번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 16 | (유)믿음정보통신 (김효태) | 전라북도 전주시 덕진구 기린대로 485 | 장려금/수수료 1. 원금 | 1,720,000원 | 1,720,000원 | | 2014.08.18 이전 |
| 17 | (유)번개텔레콤 (양해면) | 전라북도 군산시 신설로 2 | 장려금/수수료 1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 18 | (유)비전에스아이 (최송일) | 전라북도 전주시 완산구 장승배기로 268 | 장려금/수수료 1. 원금 | 2,370,000원 | 2,370,000원 | | 2014.08.18 이전 |
| 19 | (유)삼척랜드 (박홍수) | 강원도 삼척시 척주로 16 | 장려금/수수료 1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 20 | (유)석경정보 (박원용) | 전라남도 여수시 여서1로 104-1 | 장려금/수수료 1. 원금 | 1,350,000원 | 1,350,000원 | | 2014.08.18 이전 |
| 21 | (유)선우텔레콤 (김기호) | 전라남도 목포시 산정로 86 | 장려금/수수료 1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 22 | (유)세영정보통신 (권지영) | 전라남도 목포시 수문로 3-1 | 장려금/수수료 1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 23 | (유)아이티비 (정행님) | 전라남도 목포시 백년대로 275 | 장려금/수수료 1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 24 | (유)아키텍트그룹테크놀로지 (조민수) | 서울특별시 강서구 양천로 583 | 전자채권 (우리은행) 1. 원금 | 66,000,000원 | 66,000,000원 | | 2014.07.08 / 2014.11.10 |
| 25 | (유)에스케이전북대리점 (김진기) | 전라북도 전주시 완산구 서신로 49 | 장려금/수수료 1. 원금 | 2,410,000원 | 2,410,000원 | | 2014.08.18 이전 |
| 26 | (유)영산정보통신 (하준석) | 전라북도 전주시 덕진구 안덕원로 258-1 | 장려금/수수료 1. 원금 | 2,760,000원 | 2,760,000원 | | 2014.08.18 이전 |
| 27 | (유)우리정보통신 (강승묵) | 전라북도 남원시 금동 21 신남문로 432호 | 장려금/수수료 1. 원금 | 1,400,000원 | 1,400,000원 | | 2014.08.18 이전 |
| 28 | (유)우림정보통신 (장영호) | 경상남도 진주시 진양호로 527번길 2 | 장려금/수수료 1. 원금 | 460,000원 | 460,000원 | | 2014.08.18 이전 |
| 29 | (유)우성정보시스템 (장옥진) | 전라남도 목포시 옥암로 82 | 장려금/수수료 1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 30 | (유)원더통신기업 (김태식) | 전라북도 익산시 동서로63길 52 | 장려금/수수료 1. 원금 | 1,010,000원 | 1,010,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 31 | (유)유림정보통신<br>(최창호) | 전라북도 전주시 덕진구 조경단로 71 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 32 | (유)이리카폰<br>(이재승) | 전라북도 익산시 중앙로 116 | 장려금/수수료<br>1. 원금 | 3,340,000원 | 3,340,000원 | | 2014.08.18 이전 |
| 33 | (유)이리통신<br>(이재길) | 전라북도 익산시 익산대로 212-1 | 장려금/수수료<br>1. 원금 | 590,000원 | 590,000원 | | 2014.08.18 이전 |
| 34 | (유)제이제이통신<br>(박정기) | 전라북도 군산시 월명로 255 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 35 | (유)좋은생각대리점<br>(문동주) | 전라북도 전주시 덕진구 건산로 261 | 장려금/수수료<br>1. 원금 | 4,200,000원 | 4,200,000원 | | 2014.08.18 이전 |
| 36 | (유)중앙미디어네트<br>워크 영어신문<br>(송필호) | 서울특별시 마포구 상암산로 48-6 | 일반경비<br>1. 원금 | 26,000원 | 26,000원 | | 2014.08.18 이전 |
| 37 | (유)진포텔레콤<br>(김용기) | 전라북도 군산시 대학로 72 | 장려금/수수료<br>1. 원금 | 3,610,000원 | 3,610,000원 | | 2014.08.18 이전 |
| 38 | (유)태주정보<br>(김정국) | 전라남도 목포시 산정로 152 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 39 | (유)티통신 (장세웅) | 전라북도 군산시 수송동로 81 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 40 | (유)폰사마 (신승건) | 전라남도 여수시 중앙로 41 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 41 | (유)폰클럽 (강우) | 제주특별자치도 제주시 중앙로 70 | 장려금/수수료<br>1. 원금 | 2,990,000원 | 2,990,000원 | | 2014.08.18 이전 |
| 42 | (유)하나 (김현정) | 전라남도 순천시 연향3로 2 | 장려금/수수료<br>1. 원금 | 1,310,000원 | 1,310,000원 | | 2014.08.18 이전 |
| 43 | (유)한빛정보<br>(안재용) | 전라남도 순천시 연향3로 11 | 장려금/수수료<br>1. 원금 | 2,180,000원 | 2,180,000원 | | 2014.08.18 이전 |
| 44 | (유)한성텔레콤<br>(유재윤) | 전라북도 군산시 수송로 134 | 장려금/수수료<br>1. 원금 | 7,650,000원 | 7,650,000원 | | 2014.08.18 이전 |
| 45 | (유)한솔텔레콤<br>(나표연) | 전라남도 목포시 용당로 202 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 46 | (유)한통텔레콤<br>(전진모) | 전라북도 군산시 중앙로 118 | 장려금/수수료<br>1. 원금 | 10,410,000원 | 10,410,000원 | | 2014.08.18 이전 |
| 47 | (재)대구디지털산업<br>진흥원 (박광진) | 대구광역시 남구 명덕로 104 | 일반경비<br>1. 원금 | 493,838원 | 493,838원 | | 2014.08.18 이전 |
| 48 | (주)21세기 (박성제) | 경기도 평택시 지산로20번길 3 | 장려금/수수료<br>1. 원금 | 640,000원 | 640,000원 | | 2014.08.18 이전 |
| 49 | (주)DNSC (채홍대) | 서울특별시 중구 퇴계로 235 | 장려금/수수료<br>1. 원금 | 4,130,000원 | 4,130,000원 | | 2014.08.18 이전 |
| 50 | (주)E&T (고재철) | 광주광역시 서구 상무연하로 75 | 장려금/수수료<br>1. 원금 | 1,340,000원 | 1,340,000원 | | 2014.08.18 이전 |
| 51-1 | (주)KB국민카드<br>(최기의) | 서울특별시 종로구 새문안로3길 30<br>KB국민카드 | 일반경비<br>1. 원금 | 2,336,440원 | 2,336,440원 | | 2014.08.18 이전 |
| 51-2 | (주)KB국민카드<br>(최기의) | 서울특별시 종로구 새문안로3길 30<br>KB국민카드 | 일반경비<br>1. 원금 | 18,760원 | 18,760원 | | 2014.08.18 이전 |
| | (주)KB국민카드 (최기의)  계 | | | 2,355,200원 | 2,355,200원 | | |
| 52 | (주)KTF광주프라자<br>(최정열) | 광주광역시 북구 서하로 201 | 장려금/수수료<br>1. 원금 | 1,850,000원 | 1,850,000원 | | 2014.08.18 이전 |
| 53 | (주)가람솔루션<br>(김용빈) | 경기도 시흥시 은행로 22 | 자재매입<br>1. 원금 | 86,124,500원 | 86,124,500원 | | 2014.08.18 이전 |
| 54 | (주)가람텔레콤<br>(이창화) | 서울특별시 종로구 종로 347 | 장려금/수수료<br>1. 원금 | 710,000원 | 710,000원 | | 2014.08.18 이전 |
| 55 | (주)가리온통신<br>(여성환) | 경상남도 창원시 의창구 상남로 264 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 56 | (주)가온코퍼레이션<br>(민병환) | 서울특별시 종로구 종로 256-1 11층 | 장려금/수수료<br>1. 원금 | 2,150,000원 | 2,150,000원 | | 2014.08.18 이전 |
| 57-1 | (주)갈라인터내셔널<br>(김준석) | 서울특별시 중구 명동10길 8 | 장려금/수수료<br>1. 원금 | 4,780,000원 | 4,780,000원 | | 2014.08.18 이전 |
| 57-2 | (주)갈라인터내셔널<br>(김준석) | 서울특별시 중구 명동10길 8 | 장려금/수수료<br>1. 원금 | 1,910,000원 | 1,910,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)갈라인터내셔널 (김준석)   계 | | | 6,690,000원 | 6,690,000원 | | |
| 58 | (주)강북나이스드림<br>(이춘화) | 서울특별시 성북구 인촌로 91-1 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 59 | (주)강서연합<br>(송용관) | 서울특별시 영등포구 경인로82길 3-4 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 60 | (주)거목텔레콤<br>(최원태) | 서울특별시 종로구 삼일대로 393 | 장려금/수수료<br>1. 원금 | 2,760,000원 | 2,760,000원 | | 2014.08.18 이전 |
| 61 | (주)경원통신<br>(김중희) | 전라북도 전주시 완산구 팔달로 214 | 장려금/수수료<br>1. 원금 | 7,020,000원 | 7,020,000원 | | 2014.08.18 이전 |
| 62 | (주)경진엔우전<br>(김광미) | 서울특별시 광진구 능동로 276 | 일반경비 | 97,580원 | 97,580원 | | 2014.08.18 이전 |
| 63 | (주)고고삼육구<br>(김성일) | 서울특별시 영등포구 영등포로 33 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 64 | (주)공일공파워텔레<br>콤 (박찬숙) | 서울특별시 광진구 천호대로143길 23 | 장려금/수수료<br>1. 원금 | 4,250,000원 | 4,250,000원 | | 2014.08.18 이전 |
| 65 | (주)광명텔레콤<br>(박상택) | 서울특별시 구로구 개봉로6길 12-8 | 장려금/수수료<br>1. 원금 | 240,000원 | 240,000원 | | 2014.08.18 이전 |
| 66 | (주)광안텔레콤<br>(최원호) | 부산광역시 수영구 광안로21번길 2 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 67 | (주)광주한솔<br>(이영배) | 경기도 광주시 경안로 21 | 장려금/수수료<br>1. 원금 | 1,190,000원 | 1,190,000원 | | 2014.08.18 이전 |
| 68 | (주)국일전자통신<br>(한국섭) | 경기도 의정부시 평화로 553 | 장려금/수수료<br>1. 원금 | 3,350,000원 | 3,350,000원 | | 2014.08.18 이전 |
| 69 | (주)군지원센터<br>(권진수) | 서울특별시 용산구 한강대로 198 | 장려금/수수료<br>1. 원금 | 1,270,000원 | 1,270,000원 | | 2014.08.18 이전 |
| 70 | (주)굳엔쑈 (안성관) | 경기도 군포시 광정로 78 | 장려금/수수료<br>1. 원금 | 5,680,000원 | 5,680,000원 | | 2014.08.18 이전 |
| 71 | (주)굿모닝텔레콤<br>(김우섭) | 제주특별자치도 제주시 연북로 36 | 장려금/수수료<br>1. 원금 | 320,000원 | 320,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 72 | (주)굿웰인포텍<br>(윤재성) | 서울특별시 중구 퇴계로 189 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 73 | (주)굿타임뷰<br>(이정수) | 충청북도 청주시 상당구 월평로 186-1 | 장려금/수수료<br>1. 원금 | 12,890,000원 | 12,890,000원 | | 2014.08.18 이전 |
| 74 | (주)글로벌 (한기남) | 충청남도 서산시 안견로 217 | 장려금/수수료<br>1. 원금 | 1,410,000원 | 1,410,000원 | | 2014.08.18 이전 |
| 75 | (주)금강스크류<br>(우상하) | 인천광역시 남동구 청능대로389번길<br>25 | 자재매입<br>1. 원금 | 1,130,789원 | 1,130,789원 | | 2014.08.18 이전 |
| 76 | (주)금정텔레콤<br>(이종성) | 인천광역시 계양구 계산로150<br>제일빌딩 3층 | 장려금/수수료<br>1. 원금 | 22,000원 | 22,000원 | | 2014.08.18 이전 |
| 77 | (주)금토월드<br>(임준덕) | 서울특별시 종로구 종로 87-1 | 장려금/수수료<br>1. 원금 | 2,500,000원 | 2,500,000원 | | 2014.08.18 이전 |
| 78 | (주)금호텔레콤<br>(이성래) | 부산광역시 부산진구 서면로 63 | 장려금/수수료<br>1. 원금 | 12,410,000원 | 12,410,000원 | | 2014.08.18 이전 |
| 79 | (주)금호티앤씨<br>(문양수) | 경기도 하남시 조정대로 150 | 일반경비 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 80-1 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 자재매입<br>1. 원금 | 7,425,000원 | 7,425,000원 | | 2014.08.18 이전 |
| 80-2 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 자재매입<br>1. 원금 | 3,000,000원 | 3,000,000원 | | 2014.08.18 이전 |
| 80-3 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 25,289,550원 | 25,289,550원 | | 2014.04.25<br>2014.07.25 |
| 80-4 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 50,932,200원 | 50,932,200원 | | 2014.05.12<br>2014.09.10 |
| 80-5 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 49,775,000원 | 49,775,000원 | | 2014.05.26<br>2014.08.25 |
| 80-6 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 48,195,400원 | 48,195,400원 | | 2014.06.10<br>2014.09.10 |
| 80-7 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 49,819,000원 | 49,819,000원 | | 2014.06.25<br>2014.09.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 80-8 | (주)기가레인<br>(구황섭) | 경기도 화성시 삼성1로5길 46 | 전자채권 (우리은행)<br>1. 원금 | 42,001,520원 | 42,001,520원 | | 2014.07.08 |
| | | | | | | | 2014.10.10 |
| | (주)기가레인 (구황섭)　계 | | | 276,437,670원 | 276,437,670원 | | |
| 81 | (주)기린통신<br>(최덕재) | 강원도 강릉시 경강로 2239-1 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 82 | (주)기분좋은웰빙<br>(권오성) | 서울특별시 양천구 신월로 282 | 장려금/수수료<br>1. 원금 | 539,000원 | 539,000원 | | 2014.08.18 이전 |
| 83 | (주)기업물류옥천터<br>미널 (김상배) | 충청북도 옥천군 옥천읍 옥천농공길 53-<br>15 | 일반경비<br>1. 원금 | 20,604,100원 | 20,604,100원 | | 2014.08.18 이전 |
| 84 | (주)기준정보통신<br>(엄경섭) | 서울특별시 강북구 삼양로 304-1 | 장려금/수수료<br>1. 원금 | 510,000원 | 510,000원 | | 2014.08.18 이전 |
| 85 | (주)길이동정보통신<br>(김대홍) | 경기도 부천시 원미구 부천로 54 | 장려금/수수료<br>1. 원금 | 5,954,000원 | 5,954,000원 | | 2014.08.18 이전 |
| 86 | (주)나노전설<br>(김관섭) | 서울특별시 영등포구 가마산로32길 11-<br>1 | 일반경비<br>1. 원금 | 1,821,600원 | 1,821,600원 | | 2014.08.18 이전 |
| 87 | (주)나무정보통신<br>(박호황) | 서울특별시 관악구 봉천로 615 | 장려금/수수료<br>1. 원금 | 770,000원 | 770,000원 | | 2014.08.18 이전 |
| 88 | (주)나이스텔레콤<br>(이왕우) | 경기도 이천시 이섭대천로 1233 | 장려금/수수료<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |
| 89 | (주)나현 (박정복) | 경기도 부천시 원미구 부천로 4 | 장려금/수수료<br>1. 원금 | 3,880,000원 | 3,880,000원 | | 2014.08.18 이전 |
| 90 | (주)남문정보통신<br>(한동희) | 전라남도 나주시 중앙로 6 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 91 | (주)남일텔레콤<br>(김금환) | 서울특별시 송파구 백제고분로 168<br>서전빌딩 1층 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 92 | (주)내외정보통신<br>(양민석) | 서울특별시 성동구 성수일로 77<br>서울숲IT밸리 408호 | 장려금/수수료<br>1. 원금 | 19,620,000원 | 19,620,000원 | | 2014.08.18 이전 |
| 93 | (주)내일신문<br>(장명국) | 서울특별시 종로구 새문안로 43<br>신문로2가 | 일반경비<br>1. 원금 | 845,000원 | 845,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 94 | (주)네티즌 (김정아) | 대구광역시 남구 현충로 193 | 장려금/수수료<br>1. 원금 | 1,770,000원 | 1,770,000원 | | 2014.08.18 이전 |
| 95-1 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 자재매입<br>1. 원금 | 68,857,396원 | 68,857,396원 | | 2014.08.18 이전 |
| 95-2 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 개발자재매입<br>1. 원금 | 40,412,900원 | 40,412,900원 | | 2014.08.18 이전 |
| 95-3 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 개발자재매입<br>1. 원금 | 80,800,000원 | 80,800,000원 | | 2014.08.18 이전 |
| 95-4 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 31,997,680원 | 31,997,680원 | | 2014.05.12<br>2014.07.10 |
| 95-5 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 44,059,840원 | 44,059,840원 | | 2014.06.10<br>2014.08.10 |
| 95-6 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 59,649,810원 | 59,649,810원 | | 2014.07.08<br>2014.09.10 |
| 95-7 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 540,147,397원 | 540,147,397원 | | 2014.05.12<br>2014.07.10 |
| 95-8 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 76,182,536원 | 76,182,536원 | | 2014.05.26<br>2014.07.25 |
| 95-9 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 134,545,085원 | 134,545,085원 | | 2014.06.10<br>2014.08.10 |
| 95-10 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 53,204,220원 | 53,204,220원 | | 2014.06.25<br>2014.08.25 |
| 95-11 | (주)넥스디스플레이<br>(김태윤) | 경기도 시흥시 경기과기대로 171 | 전자채권 (우리은행)<br>1. 원금 | 284,705,148원 | 284,705,148원 | | 2014.07.08<br>2014.09.10 |
| | (주)넥스디스플레이 (김태윤)  계 | | | 1,414,562,012원 | 1,414,562,012원 | | |
| 96 | (주)넥스온일렉트로<br>닉스코리아 (조대영) | 서울특별시 강서구 양천로 401 | 자재매입<br>1. 원금 | USD 12,128<br>(12,456,155원) | 12,456,155원 | | 2014.08.18 이전 |
| 97 | (주)누리에 (김광남) | 강원도 강릉시 율곡로 2791 | 장려금/수수료<br>1. 원금 | 2,090,000원 | 2,090,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 98 | (주)뉴굿타임<br>(김지원) | 부산광역시 연제구 고분로 226 | 장려금/수수료<br>1. 원금 | 3,200,000원 | 3,200,000원 | | 2014.08.18 이전 |
| 99 | (주)뉴모바일프라자<br>(김석중) | 서울특별시 용산구 한강대로 289 | 장려금/수수료<br>1. 원금 | 1,460,000원 | 1,460,000원 | | 2014.08.18 이전 |
| 100 | (주)뉴스토마토<br>(정동철) | 서울특별시 마포구 양화진4길 32 | 전자채권 (우리은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.06.10<br>2014.08.10 |
| 101 | (주)늘품 (최예원) | 경기도 남양주시 진접읍 장현로 91-1 | 장려금/수수료<br>1. 원금 | 1,050,000원 | 1,050,000원 | | 2014.08.18 이전 |
| 102 | (주)다린컵스<br>(김수환) | 광주광역시 광산구 신창로 121 | 장려금/수수료<br>1. 원금 | 1,590,000원 | 1,590,000원 | | 2014.08.18 이전 |
| 103 | (주)다모아모바일<br>(선은옥) | 서울특별시 구로구 디지털로33길 28<br>우림이비지센터1차 803호 | 장려금/수수료<br>1. 원금 | 7,560,000원 | 7,560,000원 | | 2014.08.18 이전 |
| 104 | (주)다모아정보통신<br>(박용희) | 대구광역시 중구 중앙대로 390<br>센트럴엠 10층 1001-1호 | 장려금/수수료<br>1. 원금 | 340,000원 | 340,000원 | | 2014.08.18 이전 |
| 105 | (주)다예량정보통신<br>(김종수) | 서울특별시 마포구 월드컵로 151 | 장려금/수수료<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |
| 106 | (주)다음 (강인성) | 경상남도 창원시 마산합포구 허당로 84 | 장려금/수수료<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 107 | (주)다원정보통신_1<br>(신지철) | 서울특별시 서초구 서초대로74길 23<br>서초타운트라팰리스 110동 110호 | 장려금/수수료<br>1. 원금 | 1,163,000원 | 1,163,000원 | | 2014.08.18 이전 |
| 108 | (주)다원정보통신_2<br>(김태용) | 부산광역시 해운대구 세실로 64 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 109 | (주)다음네트웍스<br>(김용일) | 경기도 성남시 중원구 사기막골로 124<br>SKN 테크노파크 비즈센터동 308호 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 110 | (주)다이아벨<br>(김삼종) | 경기도 안양시 만안구 안양천서로 105 | 전자채권 (기업은행)<br>1. 원금 | 12,629,232원 | 12,629,232원 | | 2014.05.12<br>2014.07.10 |
| 111 | (주)다하미커뮤니케<br>이션즈 (신광호) | 서울특별시 종로구 사직로10길 8 | 일반경비<br>1. 원금 | 158,400원 | 158,400원 | | 2014.08.18 이전 |
| 112 | (주)단미와그린비<br>(김성호) | 경기도 고양시 일산동구 정발산로 24<br>웨스턴돔 JA 121호 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 113 | (주)담스테크<br>(송영배) | 경기도 성남시 중원구 둔촌대로 388 | 전자채권 (우리은행)<br>1. 원금 | 8,981,500원 | 8,981,500원 | | 2014.05.26<br>2014.07.25 |
| 114 | (주)당근정보<br>(최길모) | 전라남도 순천시 대석3길 17 | 장려금/수수료<br>1. 원금 | 1,960,000원 | 1,960,000원 | | 2014.08.18 이전 |
| 115 | (주)대공 (장준용) | 부산광역시 금정구 부산대학로 48 | 장려금/수수료<br>1. 원금 | 8,910,000원 | 8,910,000원 | | 2014.08.18 이전 |
| 116 | (주)대광정보통신_1<br>(강두철) | 광주광역시 광산구 무진대로 246 | 장려금/수수료<br>1. 원금 | 1,800,000원 | 1,800,000원 | | 2014.08.18 이전 |
| 117 | (주)대광정보통신_2<br>(엄기철) | 충청남도 천안시 동남구 목천읍 충절로 793 | 장려금/수수료<br>1. 원금 | 13,110,000원 | 13,110,000원 | | 2014.08.18 이전 |
| 118 | (주)대광텔레콤<br>(남상률) | 광주광역시 북구 유동길 6 | 장려금/수수료<br>1. 원금 | 3,620,000원 | 3,620,000원 | | 2014.08.18 이전 |
| 119 | (주)대교통신<br>(권순택) | 경기도 안양시 만안구 안양로292번길 35 | 장려금/수수료<br>1. 원금 | 15,380,000원 | 15,380,000원 | | 2014.08.18 이전 |
| 120 | (주)대구모바일샵<br>(육정택) | 대구광역시 달서구 달구벌대로 1698<br>비에스티빌딩 8층 | 장려금/수수료<br>1. 원금 | 3,575,000원 | 3,575,000원 | | 2014.08.18 이전 |
| 121-1 | (주)대동 (조명수) | 경기도 안산시 단원구 별망로 149 | 금형제작비<br>1. 원금 | 3,450,000원 | 3,450,000원 | | 2014.08.18 이전 |
| 121-2 | (주)대동 (조명수) | 경기도 안산시 단원구 별망로 149 | 전자채권 (우리은행)<br>1. 원금 | 23,100,000원 | 23,100,000원 | | 2014.05.12<br>2014.08.10 |
| 121-3 | (주)대동 (조명수) | 경기도 안산시 단원구 별망로 149 | 전자채권 (우리은행)<br>1. 원금 | 41,382,000원 | 41,382,000원 | | 2014.04.10<br>2014.07.10 |
| 121-4 | (주)대동 (조명수) | 경기도 안산시 단원구 별망로 149 | 전자채권 (우리은행)<br>1. 원금 | 10,974,000원 | 10,974,000원 | | 2014.06.10<br>2014.08.10 |
| 121-5 | (주)대동 (조명수) | 경기도 안산시 단원구 별망로 149 | 전자채권 (우리은행)<br>1. 원금 | 13,513,500원 | 13,513,500원 | | 2014.07.08<br>2014.09.10 |
| (주)대동 (조명수)  계 | | | | 92,419,500원 | 92,419,500원 | | |
| 122 | (주)대명통신<br>(정귀옥) | 강원도 속초시 번영로 90 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 123 | (주)대박통신신사역점 (박미야) | 서울특별시 강동구 상암로51길 61 | 장려금/수수료<br>1. 원금 | 3,840,000원 | 3,840,000원 | | 2014.08.18 이전 |
| 124 | (주)대산정보 (김동우) | 광주광역시 북구 서방로 41 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 125 | (주)대상통신 (김용규) | 경상남도 진주시 진주대로 1056 | 장려금/수수료<br>1. 원금 | 1,590,000원 | 1,590,000원 | | 2014.08.18 이전 |
| 126 | (주)대성종합통신 (허윤석) | 경기도 수원시 권선구 구운로73번길 18-1 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 127 | (주)대연 (홍대식) | 서울특별시 용산구 한강대로21나길 7 현대아이파크몰 8층 | 장려금/수수료<br>1. 원금 | 910,000원 | 910,000원 | | 2014.08.18 이전 |
| 128 | (주)대영컨버전스 (김길호) | 서울특별시 용산구 한강대로104길 77 | 장려금/수수료<br>1. 원금 | 1,070,000원 | 1,070,000원 | | 2014.08.18 이전 |
| 129-1 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 자재매입<br>1. 원금 | 19,475,720원 | 19,475,720원 | | 2014.08.18 이전 |
| 129-2 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 금형제작비<br>1. 원금 | 1,980,000원 | 1,980,000원 | | 2014.08.18 이전 |
| 129-3 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (우리은행)<br>1. 원금 | 7,260,000원 | 7,260,000원 | | 2014.05.12<br>2014.07.10 |
| 129-4 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (우리은행)<br>1. 원금 | 48,675,000원 | 48,675,000원 | | 2014.05.12<br>2014.08.10 |
| 129-5 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 92,955,151원 | 92,955,151원 | | 2014.04.10<br>2014.07.10 |
| 129-6 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 119,086,886원 | 119,086,886원 | | 2014.04.25<br>2014.07.25 |
| 129-7 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 67,771,630원 | 67,771,630원 | | 2014.05.12<br>2014.08.10 |
| 129-8 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 84,531,832원 | 84,531,832원 | | 2014.05.26<br>2014.08.25 |
| 129-9 | (주)대영케이티엑스 (권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 91,521,155원 | 91,521,155원 | | 2014.06.10<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                            (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 129-10 | (주)대영케이티엑스<br>(권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 72,991,259원 | 72,991,259원 | | 2014.06.25<br>2014.09.25 |
| 129-11 | (주)대영케이티엑스<br>(권구중) | 인천광역시 계양구 아나지로 431 | 전자채권 (기업은행)<br>1. 원금 | 80,697,760원 | 80,697,760원 | | 2014.07.08<br>2014.10.10 |
| | (주)대영케이티엑스 (권구중)  계 | | | 686,946,393원 | 686,946,393원 | | |
| 130 | (주)대진모바일<br>(송수걸) | 서울특별시 서초구 신반포로3길 8 | 장려금/수수료<br>1. 원금 | 462,000원 | 462,000원 | | 2014.08.18 이전 |
| 131 | (주)대진코스탈<br>(강태옥) | 인천광역시 부평구 부평북로 163 | 일반경비<br>1. 원금 | 105,600원 | 105,600원 | | 2014.08.18 이전 |
| 132 | (주)대찬정보통신<br>(장득수) | 광주광역시 북구 금남로 84 | 장려금/수수료<br>1. 원금 | 3,560,000원 | 3,560,000원 | | 2014.08.18 이전 |
| 133 | (주)대풍일렉트로닉<br>스 (조범상) | 경기도 안양시 동안구 시민대로 361 | 장려금/수수료<br>1. 원금 | 980,000원 | 980,000원 | | 2014.08.18 이전 |
| 134 | (주)대한정보통신<br>(황영종) | 전라남도 목포시 백년대로 360 | 장려금/수수료<br>1. 원금 | 780,000원 | 780,000원 | | 2014.08.18 이전 |
| 135 | (주)대한통신<br>(고칠석) | 경기도 의정부시 청사로 49 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 136 | (주)대현통신<br>(박상현) | 경기도 안양시 만안구 안양로 339 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 137 | (주)대형정보통신<br>(김태우) | 대구광역시 중구 동성로1길 38  3층 | 장려금/수수료<br>1. 원금 | 31,640,000원 | 31,640,000원 | | 2014.08.18 이전 |
| 138 | (주)대희정보통신<br>(김승대) | 서울특별시 강남구 논현로68길 5 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 139 | (주)더베스트티<br>(김태섭) | 서울특별시 강남구 도산대로 133 | 장려금/수수료<br>1. 원금 | 2,865,000원 | 2,865,000원 | | 2014.08.18 이전 |
| 140-1 | (주)더벨아시아<br>(홍선근) | 서울특별시 종로구 청계천로 11 | 전자채권 (기업은행)<br>1. 원금 | 6,600,000원 | 6,600,000원 | | 2014.05.12<br>2014.07.10 |
| 140-2 | (주)더벨아시아<br>(홍선근) | 서울특별시 종로구 청계천로 11 | 전자채권 (기업은행)<br>1. 원금 | 6,600,000원 | 6,600,000원 | | 2014.05.26<br>2014.07.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)더벨아시아 (홍선근)   계 | | | 13,200,000원 | 13,200,000원 | | |
| 141 | (주)더블루 (표경수) | 대구광역시 동구 동부로26길 22 | 장려금/수수료<br>1. 원금 | 6,864,000원 | 6,864,000원 | | 2014.08.18 이전 |
| 142 | (주)더블유 (김대원) | 대구광역시 중구 동성로 60 | 장려금/수수료<br>1. 원금 | 1,450,000원 | 1,450,000원 | | 2014.08.18 이전 |
| 143 | (주)더에이유<br>(나국주) | 경기도 오산시 운천로 71 | 장려금/수수료<br>1. 원금 | 900,000원 | 900,000원 | | 2014.08.18 이전 |
| 144-1 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 자재매입<br>1. 원금 | 4,932,862원 | 4,932,862원 | | 2014.08.18 이전 |
| 144-2 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 전자채권 (우리은행)<br>1. 원금 | 6,921,367원 | 6,921,367원 | | 2014.05.12<br>2014.07.10 |
| 144-3 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 전자채권 (우리은행)<br>1. 원금 | 5,803,646원 | 5,803,646원 | | 2014.05.26<br>2014.07.25 |
| 144-4 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 전자채권 (우리은행)<br>1. 원금 | 10,700,136원 | 10,700,136원 | | 2014.06.10<br>2014.08.10 |
| 144-5 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 전자채권 (우리은행)<br>1. 원금 | 5,989,500원 | 5,989,500원 | | 2014.06.25<br>2014.08.25 |
| 144-6 | (주)덕성포장<br>(천기덕) | 경기도 의왕시 오봉산길 3 | 전자채권 (우리은행)<br>1. 원금 | 6,249,107원 | 6,249,107원 | | 2014.07.08<br>2014.09.10 |
| | (주)덕성포장 (천기덕)   계 | | | 40,596,618원 | 40,596,618원 | | |
| 145-1 | (주)데브구루<br>(송지호) | 서울특별시 금천구 가산디지털1로 149 | 일반경비<br>1. 원금 | 118,800,000원 | 118,800,000원 | | 2014.08.18 이전 |
| 145-2 | (주)데브구루<br>(송지호) | 서울특별시 금천구 가산디지털1로 149 | 개발용역<br>1. 원금 | 17,419,352원 | 17,419,352원 | | 2014.08.18 이전 |
| 145-3 | (주)데브구루<br>(송지호) | 서울특별시 금천구 가산디지털1로 149 | 전자채권 (우리은행)<br>1. 원금 | 18,480,000원 | 18,480,000원 | | 2014.05.12<br>2014.07.10 |
| | (주)데브구루 (송지호)   계 | | | 154,699,352원 | 154,699,352원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 146 | (주)데일리그랑데<br>(김대경) | 광주광역시 북구 하서로 371 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 147-1 | (주)델타코퍼레이션<br>(이영준) | 서울특별시 구로구 디지털로 285<br>에이스트윈타워1, 405호 | 자재매입<br>1. 원금 | 4,328,047원 | 4,328,047원 | | 2014.08.18 이전 |
| 147-2 | (주)델타코퍼레이션<br>(이영준) | 서울특별시 구로구 디지털로 285<br>에이스트윈타워1, 405호 | 전자채권 (우리은행)<br>1. 원금 | 6,106,968원 | 6,106,968원 | | 2014.05.12<br>2014.07.10 |
| 147-3 | (주)델타코퍼레이션<br>(이영준) | 서울특별시 구로구 디지털로 285<br>에이스트윈타워1, 405호 | 전자채권 (우리은행)<br>1. 원금 | 5,358,631원 | 5,358,631원 | | 2014.06.10<br>2014.08.10 |
| | (주)델타코퍼레이션 (이영준)   계 | | | 15,793,646원 | 15,793,646원 | | |
| 148 | (주)도시락프라자<br>(안성환) | 경상남도 창원시 성산구 마디미로 23 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 149-1 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 자재매입<br>1. 원금 | 14,545,201원 | 14,545,201원 | | 2014.08.18 이전 |
| 149-2 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 개발자재매입<br>1. 원금 | 2,704,378원 | 2,704,378원 | | 2014.08.18 이전 |
| 149-3 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 개발자재매입<br>1. 원금 | 53,941,650원 | 53,941,650원 | | 2014.08.18 이전 |
| 149-4 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 479,816,670원 | 479,816,670원 | | 2014.03.10<br>2014.07.10 |
| 149-5 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 213,789,447원 | 213,789,447원 | | 2014.03.25<br>2014.07.25 |
| 149-6 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 319,683,850원 | 319,683,850원 | | 2014.04.10<br>2014.08.10 |
| 149-7 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 302,135,392원 | 302,135,392원 | | 2014.04.25<br>2014.08.25 |
| 149-8 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 171,387,730원 | 171,387,730원 | | 2014.05.12<br>2014.09.10 |
| 149-9 | (주)도우 (한영부) | 충청남도 천안시 서북구 2공단7길 50 | 전자채권 (우리은행)<br>1. 원금 | 11,381,568원 | 11,381,568원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)도우 (한영부)   계 | | | 1,569,385,886원 | 1,569,385,886원 | | |
| 150 | (주)도원텔레콤<br>(김경수) | 대구광역시 서구 서대구로 86 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 151 | (주)도일정보통신<br>(도일도) | 서울특별시 강서구 양천로 556 102호 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 152 | (주)동남텔레콤<br>(심용현) | 광주광역시 북구 서하로 175 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 153 | (주)동명정보통신<br>(배효윤) | 부산광역시 부산진구 가야대로 785 | 장려금/수수료<br>1. 원금 | 3,290,000원 | 3,290,000원 | | 2014.08.18 이전 |
| 154 | (주)동부전자<br>(명현관) | 전라남도 해남군 해남읍 중앙1로 82 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 155 | (주)동성텔레콤<br>(심재요) | 서울특별시 마포구 잔다리로 64 | 장려금/수수료<br>1. 원금 | 2,493,000원 | 2,493,000원 | | 2014.08.18 이전 |
| 156 | (주)동아일보사<br>(김재호) | 서울특별시 종로구 청계천로 1 | 일반경비<br>1. 원금 | 1,204,000원 | 1,204,000원 | | 2014.08.18 이전 |
| 157 | (주)동아킵스<br>(한순자) | 서울특별시 성북구 보국문로 24 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 158 | (주)동양매직<br>(김영훈) | 서울특별시 중구 청계천로 100 서관 | 일반경비<br>1. 원금 | 840,000원 | 840,000원 | | 2014.08.18 이전 |
| 159 | (주)동양정보통신<br>(김헌주) | 대구광역시 중구 태평로 267 | 장려금/수수료<br>1. 원금 | 570,000원 | 570,000원 | | 2014.08.18 이전 |
| 160 | (주)동양텔레콤<br>(최필규) | 인천광역시 부평구 부평대로 139 | 장려금/수수료<br>1. 원금 | 1,135,000원 | 1,135,000원 | | 2014.08.18 이전 |
| 161 | (주)동우 (김용부) | 제주특별자치도 제주시 연삼로 399 | 장려금/수수료<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 162 | (주)동우텔레콤<br>(이정호) | 서울특별시 영등포구 양평로 48 | 장려금/수수료<br>1. 원금 | 1,250,000원 | 1,250,000원 | | 2014.08.18 이전 |
| 163-1 | (주)동운아나택<br>(김동철) | 서울특별시 서초구 남부순환로 2351 | 전자채권 (기업은행)<br>1. 원금 | 45,340,900원 | 45,340,900원 | | 2014.04.10<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 163-2 | (주)동운아나택<br>(김동철) | 서울특별시 서초구 남부순환로 2351 | 전자채권 (기업은행)<br>1. 원금 | 5,045,700원 | 5,045,700원 | | 2014.05.12<br>2014.07.10 |
| 163-3 | (주)동운아나택<br>(김동철) | 서울특별시 서초구 남부순환로 2351 | 전자채권 (기업은행)<br>1. 원금 | 8,226,900원 | 8,226,900원 | | 2014.06.10<br>2014.08.10 |
| 163-4 | (주)동운아나택<br>(김동철) | 서울특별시 서초구 남부순환로 2351 | 전자채권 (기업은행)<br>1. 원금 | 10,584,200원 | 10,584,200원 | | 2014.06.25<br>2014.08.25 |
| 163-5 | (주)동운아나택<br>(김동철) | 서울특별시 서초구 남부순환로 2351 | 전자채권 (기업은행)<br>1. 원금 | 28,352,500원 | 28,352,500원 | | 2014.07.08<br>2014.10.10 |
| | (주)동운아나택 (김동철)  계 | | | 97,550,200원 | 97,550,200원 | | |
| 164 | (주)동원홈푸드 팬택<br>(신영수) | 경기도 김포시 통진읍 옹달샘로 73 | 일반경비<br>1. 원금 | 6,820원 | 6,820원 | | 2014.08.18 이전 |
| 165 | (주)동이텔레콤<br>(유선열) | 경상북도 상주시 삼백로 89 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 166 | (주)동진통신랜드<br>(김종헌) | 경기도 하남시 신평로 50 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 167 | (주)동해에스케이텔<br>레콤 (이관우) | 경상북도 포항시 남구 송도로 31-2 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 168 | (주)동행 (신종대) | 대구광역시 중구 달성로 10 | 장려금/수수료<br>1. 원금 | 2,510,000원 | 2,510,000원 | | 2014.08.18 이전 |
| 169 | (주)두리텔레토피아<br>(박병훈) | 서울특별시 송파구 새말로 125 | 장려금/수수료<br>1. 원금 | 1,700,000원 | 1,700,000원 | | 2014.08.18 이전 |
| 170 | (주)두주시스템<br>(김남주) | 경기도 파주시 중앙로 276 | 장려금/수수료<br>1. 원금 | 610,000원 | 610,000원 | | 2014.08.18 이전 |
| 171 | (주)드림모바일<br>(이장희) | 경기도 시흥시 옥구상가2길 3 | 장려금/수수료<br>1. 원금 | 3,060,000원 | 3,060,000원 | | 2014.08.18 이전 |
| 172 | (주)드림엔아이<br>(남시범) | 경기도 수원시 장안구 경수대로 935 | 장려금/수수료<br>1. 원금 | 5,948,800원 | 5,948,800원 | | 2014.08.18 이전 |
| 173 | (주)드림정보<br>(이상욱) | 인천광역시 남동구 석정로 518 | 장려금/수수료<br>1. 원금 | 1,260,000원 | 1,260,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 174-1 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 자재매입<br>1. 원금 | USD 46<br>(47,113원) | 47,113원 | | 2014.08.18 이전 |
| 174-2 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 전자채권 (기업은행)<br>1. 원금 | 27,081,521원 | 27,081,521원 | | 2014.05.12<br>2014.08.10 |
| 174-3 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 전자채권 (기업은행)<br>1. 원금 | 8,810,098원 | 8,810,098원 | | 2014.05.26<br>2014.07.25 |
| 174-4 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 전자채권 (기업은행)<br>1. 원금 | 16,059,579원 | 16,059,579원 | | 2014.06.10<br>2014.08.10 |
| 174-5 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 전자채권 (기업은행)<br>1. 원금 | 7,678,204원 | 7,678,204원 | | 2014.06.25<br>2014.08.25 |
| 174-6 | (주)드림칩 (우경제) | 서울특별시 구로구 경인로53길 15<br>중앙유통단지 가동 3420 | 전자채권 (기업은행)<br>1. 원금 | 11,289,825원 | 11,289,825원 | | 2014.07.08<br>2014.09.10 |
| | (주)드림칩 (우경제)  계 | | | 70,966,340원 | 70,966,340원 | | |
| 175 | (주)드림티에스<br>(유창환) | 경기도 이천시 영창로 162 | 장려금/수수료<br>1. 원금 | 1,010,000원 | 1,010,000원 | | 2014.08.18 이전 |
| 176 | (주)디액션 (안소현) | 경기도 의정부시 시민로 39<br>대정프라자 9층 903호 | 장려금/수수료<br>1. 원금 | 3,490,000원 | 3,490,000원 | | 2014.08.18 이전 |
| 177 | (주)디앤디프린팅<br>(정원동) | 경기도 시흥시 포도원로116번길 12 | 광고선전비<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 178 | (주)디에스모바일<br>(이제혁) | 경기도 부천시 원미구 정주로 52 | 전자채권 (기업은행)<br>1. 원금 | 7,700,000원 | 7,700,000원 | | 2014.06.10<br>2014.08.10 |
| 179-1 | (주)디엠비정보통신<br>(이상태) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 장려금/수수료<br>1. 원금 | 4,600,000원 | 4,600,000원 | | 2014.08.18 이전 |
| 179-2 | (주)디엠비정보통신<br>(이상태) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 장려금/수수료<br>1. 원금 | 4,774,000원 | 4,774,000원 | | 2014.08.18 이전 |
| | (주)디엠비정보통신 (이상태)  계 | | | 9,374,000원 | 9,374,000원 | | |
| 180-1 | (주)디엠씨 (김동언) | 경기도 화성시 팔탄면 서해로 1279-19 | 개발자재매입<br>1. 원금 | 40,755,000원 | 40,755,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 180-2 | (주)디엠씨 (김동언) | 경기도 화성시 팔탄면 서해로 1279-19 | 개발자재매입<br>1. 원금 | 55,000,000원 | 55,000,000원 | | 2014.08.18 이전 |
| 180-3 | (주)디엠씨 (김동언) | 경기도 화성시 팔탄면 서해로 1279-19 | 전자채권 (기업은행)<br>1. 원금 | 37,768,500원 | 37,768,500원 | | 2014.06.10<br>2014.09.10 |
| 180-4 | (주)디엠씨 (김동언) | 경기도 화성시 팔탄면 서해로 1279-19 | 전자채권 (기업은행)<br>1. 원금 | 13,926,000원 | 13,926,000원 | | 2014.06.10<br>2014.08.10 |
| 180-5 | (주)디엠씨 (김동언) | 경기도 화성시 팔탄면 서해로 1279-19 | 전자채권 (기업은행)<br>1. 원금 | 10,032,000원 | 10,032,000원 | | 2014.07.08<br>2014.09.10 |
| | (주)디엠씨 (김동언)  계 | | | 157,481,500원 | 157,481,500원 | | |
| 181-1 | (주)디오텍 (도정인) | 서울특별시 금천구 디지털로9길 65 | 개발용역<br>1. 원금 | 36,300,000원 | 36,300,000원 | | 2014.08.18 이전 |
| 181-2 | (주)디오텍 (도정인) | 서울특별시 금천구 디지털로9길 65 | 기술사용료<br>1. 원금 | 38,854,596원 | 38,854,596원 | | 2014.08.18 이전 |
| 181-3 | (주)디오텍 (도정인) | 서울특별시 금천구 디지털로9길 65 | 기술사용료<br>1. 원금 | 832,720원 | 832,720원 | | 2014.08.18 이전 |
| 181-4 | (주)디오텍 (도정인) | 서울특별시 금천구 디지털로9길 65 | 전자채권 (기업은행)<br>1. 원금 | 20,900,000원 | 20,900,000원 | | 2014.05.12<br>2014.08.10 |
| 181-5 | (주)디오텍 (도정인) | 서울특별시 금천구 디지털로9길 65 | 전자채권 (기업은행)<br>1. 원금 | 201,304,752원 | 201,304,752원 | | 2014.05.26<br>2014.09.25 |
| | (주)디오텍 (도정인)  계 | | | 298,192,068원 | 298,192,068원 | | |
| 182 | (주)디유넷 (김승환) | 서울특별시 서대문구 충정로 29 동아일보사건물 | 일반경비<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 183 | (주)디지털데일리 (양경진) | 서울특별시 금천구 가산디지털1로 196 | 전자채권 (기업은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.05.26<br>2014.07.25 |
| 184 | (주)라온모바일 (박충연) | 대구광역시 중구 대봉로 257  5층 | 장려금/수수료<br>1. 원금 | 980,000원 | 980,000원 | | 2014.08.18 이전 |
| 185 | (주)라온제나 (이창구) | 경상남도 진주시 진주대로943번길 3 | 장려금/수수료<br>1. 원금 | 1,460,000원 | 1,460,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택
(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 186-1 | (주)라온텍 (김보은) | 경기도 성남시 분당구<br>황새울로360번길 42 | 개발자재매입<br>1. 원금 | 441,587원 | 441,587원 | | 2014.08.18 이전 |
| 186-2 | (주)라온텍 (김보은) | 경기도 성남시 분당구<br>황새울로360번길 42 | 전자채권 (기업은행)<br>1. 원금 | 5,680,382원 | 5,680,382원 | | 2014.05.26<br>2014.07.25 |
| 186-3 | (주)라온텍 (김보은) | 경기도 성남시 분당구<br>황새울로360번길 42 | 전자채권 (기업은행)<br>1. 원금 | 7,551,667원 | 7,551,667원 | | 2014.06.10<br>2014.08.10 |
| 186-4 | (주)라온텍 (김보은) | 경기도 성남시 분당구<br>황새울로360번길 42 | 전자채권 (기업은행)<br>1. 원금 | 9,871,785원 | 9,871,785원 | | 2014.06.25<br>2014.08.25 |
| 186-5 | (주)라온텍 (김보은) | 경기도 성남시 분당구<br>황새울로360번길 42 | 전자채권 (기업은행)<br>1. 원금 | 27,884,842원 | 27,884,842원 | | 2014.07.08<br>2014.10.10 |
| | (주)라온텍 (김보은)  계 | | | 51,430,263원 | 51,430,263원 | | |
| 187 | (주)라이노 (김성범) | 경기도 부천시 원미구 부천로 107 | 장려금/수수료<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 188 | (주)라임네츠<br>(최진식) | 서울특별시 영등포구 양평로21가길 19 | 전자채권 (우리은행)<br>1. 원금 | 29,040,000원 | 29,040,000원 | | 2014.05.12<br>2014.07.10 |
| 189-1 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 자재매입<br>1. 원금 | 671,907,111원 | 671,907,111원 | | 2014.08.18 이전 |
| 189-2 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 자재매입<br>1. 원금 | 3,275,740,740원 | 3,275,740,740원 | | 2014.08.18 이전 |
| 189-3 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 장려금/수수료<br>1. 원금 | 103,000,000원 | 103,000,000원 | | 2014.08.18 이전 |
| 189-4 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 일반경비<br>1. 원금 | 2,658,386원 | 2,658,386원 | | 2014.08.18 이전 |
| 189-5 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 자재매입<br>1. 원금 | 13,250,211원 | 13,250,211원 | | 2014.08.18 이전 |
| 189-6 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 장려금/수수료<br>1. 원금 | 6,492,746,995원 | 6,492,746,995원 | | 2014.08.18 이전 |
| 189-7 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 일반경비<br>1. 원금 | 5,182,340원 | 5,182,340원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 189-8 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 25,080,000원 | 25,080,000원 | | 2014.06.10<br>2014.09.10 |
| 189-9 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 35,912,800원 | 35,912,800원 | | 2014.06.10<br>2014.09.10 |
| 189-10 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 10,745,680원 | 10,745,680원 | | 2014.07.08<br>2014.09.10 |
| 189-11 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 415,800,000원 | 415,800,000원 | | 2014.03.25<br>2014.07.25 |
| 189-12 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 84,568,000원 | 84,568,000원 | | 2014.04.10<br>2014.08.10 |
| 189-13 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 164,118,900원 | 164,118,900원 | | 2014.05.12<br>2014.09.10 |
| 189-14 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 9,195,000원 | 9,195,000원 | | 2014.06.10<br>2014.08.10 |
| 189-15 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 30,220,000원 | 30,220,000원 | | 2014.07.08<br>2014.10.10 |
| 189-16 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 3,198,515,502원 | 3,198,515,502원 | | 2014.03.10<br>2014.07.10 |
| 189-17 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 3,237,481,093원 | 3,237,481,093원 | | 2014.03.25<br>2014.07.25 |
| 189-18 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 2,578,832,137원 | 2,578,832,137원 | | 2014.04.10<br>2014.08.10 |
| 189-19 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 2,123,874,922원 | 2,123,874,922원 | | 2014.04.25<br>2014.08.25 |
| 189-20 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 1,476,418,423원 | 1,476,418,423원 | | 2014.05.12<br>2014.09.10 |
| 189-21 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 3,140,874,693원 | 3,140,874,693원 | | 2014.05.26<br>2014.09.25 |
| 189-22 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 3,928,157,365원 | 3,928,157,365원 | | 2014.06.10<br>2014.10.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 189-23 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 2,599,659,691원 | 2,599,659,691원 | | 2014.06.25<br>2014.10.25 |
| 189-24 | (주)라츠 (조영삼) | 서울특별시 마포구 성암로 189 | 전자채권 (우리은행)<br>1. 원금 | 2,463,322,879원 | 2,463,322,879원 | | 2014.07.08<br>2014.11.10 |
| | (주)라츠 (조영삼)   계 | | | 36,087,262,868원 | 36,087,262,868원 | | |
| 190 | (주)래커뮤니티<br>(유지환) | 인천광역시 연수구 해돋이로 107 | 장려금/수수료<br>1. 원금 | 1,110,000원 | 1,110,000원 | | 2014.08.18 이전 |
| 191-1 | (주)랜스에디팅<br>(채희문) | 서울특별시 중구 삼일대로8길 5<br>은광빌딩 2층 | 광고선전비<br>1. 원금 | 2,200,000원 | 2,200,000원 | | 2014.08.18 이전 |
| 191-2 | (주)랜스에디팅<br>(채희문) | 서울특별시 중구 삼일대로8길 5<br>은광빌딩 2층 | 일반경비<br>1. 원금 | 8,030,000원 | 8,030,000원 | | 2014.08.18 이전 |
| 191-3 | (주)랜스에디팅<br>(채희문) | 서울특별시 중구 삼일대로8길 5<br>은광빌딩 2층 | 전자채권 (우리은행)<br>1. 원금 | 10,230,000원 | 10,230,000원 | | 2014.05.12<br>2014.07.10 |
| 191-4 | (주)랜스에디팅<br>(채희문) | 서울특별시 중구 삼일대로8길 5<br>은광빌딩 2층 | 전자채권 (우리은행)<br>1. 원금 | 10,538,000원 | 10,538,000원 | | 2014.06.10<br>2014.08.10 |
| 191-5 | (주)랜스에디팅<br>(채희문) | 서울특별시 중구 삼일대로8길 5<br>은광빌딩 2층 | 전자채권 (우리은행)<br>1. 원금 | 10,230,000원 | 10,230,000원 | | 2014.07.08<br>2014.09.10 |
| | (주)랜스에디팅 (채희문)   계 | | | 41,228,000원 | 41,228,000원 | | |
| 192 | (주)러버스 (김영태) | 서울특별시 강동구 천호대로 1012<br>태승빌딩103호 | 장려금/수수료<br>1. 원금 | 1,050,000원 | 1,050,000원 | | 2014.08.18 이전 |
| 193 | (주)레드 (김성일) | 울산광역시 북구 호계로 275 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 194 | (주)레디엔터테인먼<br>트 (강덕수) | 서울특별시 강남구 학동로 211<br>삼현빌딩 3층 | 광고선전비<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 195 | (주)레이블릭<br>(이갑현) | 서울특별시 강남구 도산대로19길 10<br>현우빌딩 | 일반경비<br>1. 원금 | 67,900원 | 67,900원 | | 2014.08.18 이전 |
| 196 | (주)레이스 (김성열) | 경상남도 창원시 성산구 용지로 83 | 장려금/수수료<br>1. 원금 | 2,080,000원 | 2,080,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 197 | (주)레인보우텔레콤<br>(공재식) | 광주광역시 광산구 월계로 150 | 장려금/수수료<br>1. 원금 | 380,000원 | 380,000원 | | 2014.08.18 이전 |
| 198 | (주)렉시아인터내셔<br>널 (신현주) | 서울특별시 서초구 양재동<br>양재천로23길 6 양재동 | 전자채권 (우리은행)<br>1. 원금 | 31,362,100원 | 31,362,100원 | | 2014.06.10<br>2014.09.10 |
| 199 | (주)로또엠플러스<br>(홍상표) | 경기도 부천시 원미구 길주로 307 | 장려금/수수료<br>1. 원금 | 8,130,000원 | 8,130,000원 | | 2014.08.18 이전 |
| 200 | (주)로이코 (강동관) | 경기도 포천시 가산면 포천로 506 | 장려금/수수료<br>1. 원금 | 4,830,000원 | 4,830,000원 | | 2014.08.18 이전 |
| 201 | (주)로이텔레콤<br>(노병호) | 서울특별시 강남구 강남대로 390<br>신분당선 강남역 B25,B26 | 장려금/수수료<br>1. 원금 | 9,400,000원 | 9,400,000원 | | 2014.08.18 이전 |
| 202-1 | (주)류진원개발<br>(유흥목) | 서울특별시 구로구 경인로53길 15 | 일반경비<br>1. 원금 | 2,151,573원 | 2,151,573원 | | 2014.08.18 이전 |
| 202-2 | (주)류진원개발<br>(유흥목) | 서울특별시 구로구 경인로53길 15 | 일반경비<br>1. 원금 | 7,258,065원 | 7,258,065원 | | 2014.08.18 이전 |
| | (주)류진원개발 (유흥목)   계 | | | 9,409,638원 | 9,409,638원 | | |
| 203 | (주)리코 (박경화) | 경기도 수원시 영통구 신원로 88 102동<br>602호 | 일반경비<br>1. 원금 | 4,520,670원 | 4,520,670원 | | 2014.08.18 이전 |
| 204 | (주)마루텔레콤<br>(신용민) | 전라북도 전주시 완산구 홍산로 249 | 장려금/수수료<br>1. 원금 | 1,290,000원 | 1,290,000원 | | 2014.08.18 이전 |
| 205 | (주)마루통신<br>(김선자) | 경기도 안산시 상록구 광덕1로 369 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 206-1 | (주)마이크로알에프<br>(김승연) | 경기도 화성시 봉담읍 와우안길 17 | 자재매입<br>1. 원금 | 4,365,690원 | 4,365,690원 | | 2014.08.18 이전 |
| 206-2 | (주)마이크로알에프<br>(김승연) | 경기도 화성시 봉담읍 와우안길 17 | 전자채권 (우리은행)<br>1. 원금 | 5,869,248원 | 5,869,248원 | | 2014.05.26<br>2014.07.25 |
| | (주)마이크로알에프 (김승연)   계 | | | 10,234,938원 | 10,234,938원 | | |
| 207 | (주)마크프로<br>(차상진) | 서울특별시 영등포구 경인로 775<br>에이스하이테크시티 2동 3층 | 일반경비<br>1. 원금 | 115,001,484원 | 115,001,484원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 208 | (주)만원텔레콤<br>(이승헌) | 대구광역시 수성구 동대구로 125<br>LGU플러스빌딩 1층 | 장려금/수수료<br>1. 원금 | 4,488,000원 | 4,488,000원 | | 2014.08.18 이전 |
| 209 | (주)만진교역<br>(권용찬) | 서울특별시 마포구 동교로16길 27 | 일반경비<br>1. 원금 | 795,300원 | 795,300원 | | 2014.08.18 이전 |
| 210 | (주)매스프리텔<br>(김재권) | 서울특별시 은평구 응암로 206 | 장려금/수수료<br>1. 원금 | 1,950,000원 | 1,950,000원 | | 2014.08.18 이전 |
| 211-1 | (주)매일경제신문사<br>(장대환) | 서울특별시 중구 퇴계로 190 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.05.26<br>2014.07.25 |
| 211-2 | (주)매일경제신문사<br>(장대환) | 서울특별시 중구 퇴계로 190 | 전자채권 (우리은행)<br>1. 원금 | 10,000,000원 | 10,000,000원 | | 2014.06.25<br>2014.08.25 |
| | (주)매일경제신문사 (장대환)   계 | | | 21,000,000원 | 21,000,000원 | | |
| 212-1 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 87,956,199원 | 87,956,199원 | | 2014.03.25<br>2014.07.25 |
| 212-2 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 104,897,162원 | 104,897,162원 | | 2014.04.10<br>2014.08.10 |
| 212-3 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 58,695,833원 | 58,695,833원 | | 2014.04.25<br>2014.08.25 |
| 212-4 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 83,134,895원 | 83,134,895원 | | 2014.05.12<br>2014.09.10 |
| 212-5 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 55,706,135원 | 55,706,135원 | | 2014.05.26<br>2014.09.25 |
| 212-6 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 66,887,278원 | 66,887,278원 | | 2014.06.10<br>2014.10.10 |
| 212-7 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 42,482,000원 | 42,482,000원 | | 2014.06.25<br>2014.09.25 |
| 212-8 | (주)맥스라이트<br>(박종세) | 서울특별시 금천구 가산디지털2로 98 | 전자채권 (우리은행)<br>1. 원금 | 58,979,782원 | 58,979,782원 | | 2014.07.08<br>2014.11.10 |
| | (주)맥스라이트 (박종세)   계 | | | 558,739,284원 | 558,739,284원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 213 | (주)맥스텔레콤<br>(조성기) | 충청북도 청주시 흥덕구 월평로 7 | 장려금/수수료<br>1. 원금 | 2,010,000원 | 2,010,000원 | | 2014.08.18 이전 |
| 214 | (주)머니투데이방송<br>(홍선근, 현병택) | 서울특별시 영등포구 의사당대로 82 | 전자채권 (우리은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.06.10 |
| | | | | | | | 2014.08.10 |
| 215 | (주)멀티모바일서비<br>스 (유규동) | 서울특별시 종로구 종로 300 | 장려금/수수료<br>1. 원금 | 10,800,000원 | 10,800,000원 | | 2014.08.18 이전 |
| 216-1 | (주)멀티비츠이미지<br>(유준원) | 서울특별시 마포구 월드컵북로 396 | 개발용역<br>1. 원금 | 30,666,000원 | 30,666,000원 | | 2014.08.18 이전 |
| 216-2 | (주)멀티비츠이미지<br>(유준원) | 서울특별시 마포구 월드컵북로 396 | 전자채권 (우리은행)<br>1. 원금 | 29,700,000원 | 29,700,000원 | | 2014.05.12 |
| | | | | | | | 2014.08.10 |
| | (주)멀티비츠이미지 (유준원)  계 | | | 60,366,000원 | 60,366,000원 | | |
| 217 | (주)멀티프라자<br>(나기석) | 경기도 파주시 중앙로 296 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 218 | (주)메가넷 (오정애) | 대구광역시 서구 달서로 52 | 장려금/수수료<br>1. 원금 | 440,000원 | 440,000원 | | 2014.08.18 이전 |
| 219 | (주)메가아이넷<br>(양연복) | 서울특별시 송파구 백제고분로40길 5-<br>8 | 장려금/수수료<br>1. 원금 | 4,240,000원 | 4,240,000원 | | 2014.08.18 이전 |
| 220 | (주)메이저텔레콤_1<br>(박규정) | 대구광역시 동구 동대구로85길 55 | 장려금/수수료<br>1. 원금 | 790,000원 | 790,000원 | | 2014.08.18 이전 |
| 221 | (주)메이저텔레콤_2<br>(심재구) | 서울특별시 동대문구 이문로 181 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 222 | (주)메트로텔레콤<br>(신정균) | 대구광역시 중구 동성로1길 16 | 장려금/수수료<br>1. 원금 | 2,390,000원 | 2,390,000원 | | 2014.08.18 이전 |
| 223 | (주)병원통신<br>(민상기) | 경기도 안양시 동안구 관악대로 320 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 224 | (주)명재통상<br>(김차영) | 경상남도 김해시 가락로 259 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 225 | (주)명전_1 (김병용) | 부산광역시 중구 중구로 2<br>SKT연신내대리점 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 226 | (주)명전_2 (김규성) | 서울특별시 은평구 대조동 통일로 845 | 장려금/수수료<br>1. 원금 | 55,000원 | 55,000원 | | 2014.08.18 이전 |
| 227 | (주)모노텔레콤_1<br>(김상철) | 경기도 용인시 처인구 중부대로 1480 | 장려금/수수료<br>1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 228 | (주)모노텔레콤_2<br>(김태영) | 부산광역시 연제구 중앙대로1054번길<br>6 | 장려금/수수료<br>1. 원금 | 3,030,000원 | 3,030,000원 | | 2014.08.18 이전 |
| 229 | (주)모뉴엘 (박홍석) | 서울특별시 금천구 가산디지털1로 83 | 장려금/수수료<br>1. 원금 | 7,210,000원 | 7,210,000원 | | 2014.08.18 이전 |
| 230 | (주)모드니텔레콤<br>(정권환) | 서울특별시 구로구 도림로 89 | 장려금/수수료<br>1. 원금 | 1,250,000원 | 1,250,000원 | | 2014.08.18 이전 |
| 231 | (주)모바일리더<br>(정정기) | 서울특별시 서초구 강남대로 329 | 전자채권 (우리은행)<br>1. 원금 | 24,750,000원 | 24,750,000원 | | 2014.07.08<br>2014.10.10 |
| 232 | (주)모바일스타원<br>(엄상희) | 서울특별시 관악구 남부순환로 1738 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 233 | (주)모바일팩토리<br>(김창환) | 서울특별시 금천구 가산디지털1로 137 | 장려금/수수료<br>1. 원금 | 143,000원 | 143,000원 | | 2014.08.18 이전 |
| 234 | (주)모범통신<br>(김윤호) | 서울특별시 서초구 서초중앙로 123 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 235 | (주)모빌넷 (우승하) | 경기도 고양시 덕양구 화신로272번길<br>38 성보월드 1006-1004 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 236-1 | (주)모티브플럭스인<br>터랙티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 개발용역<br>1. 원금 | 12,980,000원 | 12,980,000원 | | 2014.08.18 이전 |
| 236-2 | (주)모티브플럭스인<br>터랙티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 개발용역<br>1. 원금 | 33,000,000원 | 33,000,000원 | | 2014.08.18 이전 |
| 236-3 | (주)모티브플럭스인<br>터랙티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 97,350,000원 | 97,350,000원 | | 2014.03.25<br>2014.07.25 |
| 236-4 | (주)모티브플럭스인<br>터랙티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 24,200,000원 | 24,200,000원 | | 2014.04.10<br>2014.07.10 |
| 236-5 | (주)모티브플럭스인<br>터랙티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 87,450,000원 | 87,450,000원 | | 2014.04.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                         (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 236-6 | (주)모티브플럭스인터렉티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 154,000,000원 | 154,000,000원 | | 2014.05.26<br>2014.09.25 |
| 236-7 | (주)모티브플럭스인터렉티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 51,150,000원 | 51,150,000원 | | 2014.06.10<br>2014.10.10 |
| 236-8 | (주)모티브플럭스인터렉티브 (이현정) | 서울특별시 강남구 논현로128길 5 | 전자채권 (우리은행)<br>1. 원금 | 19,470,000원 | 19,470,000원 | | 2014.06.25<br>2014.08.25 |
| | (주)모티브플럭스인터렉티브 (이현정)  계 | | | 479,600,000원 | 479,600,000원 | | |
| 237 | (주)무궁화인프라넷 (오창주) | 광주광역시 남구 봉선1로 54 | 장려금/수수료<br>1. 원금 | 410,000원 | 410,000원 | | 2014.08.18 이전 |
| 238 | (주)무한엘티이 (한정훈) | 경상남도 김해시 능동로167번길 1 | 장려금/수수료<br>1. 원금 | 6,080,000원 | 6,080,000원 | | 2014.08.18 이전 |
| 239 | (주)미래네트웍스 (원한진) | 인천광역시 남구 인주대로 413-1 | 장려금/수수료<br>1. 원금 | 29,078,000원 | 29,078,000원 | | 2014.08.18 이전 |
| 240 | (주)미르 (권순규) | 충청북도 제천시 의림대로 245 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 241 | (주)미르텔레콤 (김진호) | 부산광역시 수영구 수영로 466 | 장려금/수수료<br>1. 원금 | 1,930,000원 | 1,930,000원 | | 2014.08.18 이전 |
| 242 | (주)미리별텔레콤 (김진만) | 서울특별시 송파구 가락로 110 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |
| 243-1 | (주)미스터 로맨스 (심세윤) | 서울특별시 강남구 언주로114길 15-3 | 광고선전비<br>1. 원금 | 4,950,000원 | 4,950,000원 | | 2014.08.18 이전 |
| 243-2 | (주)미스터 로맨스 (심세윤) | 서울특별시 강남구 언주로114길 15-3 | 전자채권 (기업은행)<br>1. 원금 | 22,000,000원 | 22,000,000원 | | 2014.06.10<br>2014.09.10 |
| | (주)미스터 로맨스 (심세윤)  계 | | | 26,950,000원 | 26,950,000원 | | |
| 244 | (주)밀레니엄통신 (박연복) | 경기도 하남시 조정대로 150 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 245 | (주)바른전자 (김태섭) | 경기도 화성시 동탄면 경기동로 548 | 자재매입<br>1. 원금 | USD 55,000<br>(56,490,500원) | 56,490,500원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 246 | (주)바소 (김일중) | 인천광역시 남동구 구월로 369 | 장려금/수수료<br>1. 원금 | 2,510,000원 | 2,510,000원 | | 2014.08.18 이전 |
| 247-1 | (주)바이탈 (김진식) | 경기도 김포시 통진읍 옹달샘로 73 | 외주가공비<br>1. 원금 | 35,035,510원 | 35,035,510원 | | 2014.08.18 이전 |
| 247-2 | (주)바이탈 (김진식) | 경기도 김포시 통진읍 옹달샘로 73 | 전자채권 (우리은행)<br>1. 원금 | 73,313,751원 | 73,313,751원 | | 2014.05.26<br>2014.07.14 |
| 247-3 | (주)바이탈 (김진식) | 경기도 김포시 통진읍 옹달샘로 73 | 전자채권 (우리은행)<br>1. 원금 | 132,028,723원 | 132,028,723원 | | 2014.06.10<br>2014.07.30 |
| 247-4 | (주)바이탈 (김진식) | 경기도 김포시 통진읍 옹달샘로 73 | 전자채권 (우리은행)<br>1. 원금 | 75,438,935원 | 75,438,935원 | | 2014.06.25<br>2014.08.14 |
| | (주)바이탈 (김진식)  계 | | | 315,816,919원 | 315,816,919원 | | |
| 248 | (주)박가네 (박경님) | 광주광역시 북구 설죽로471번길 59<br>3층 | 장려금/수수료<br>1. 원금 | 9,380,000원 | 9,380,000원 | | 2014.08.18 이전 |
| 249 | (주)반야정보통신<br>(김용성) | 인천광역시 서구 승학로 326 | 장려금/수수료<br>1. 원금 | 7,390,000원 | 7,390,000원 | | 2014.08.18 이전 |
| 250 | (주)백두텔레콤<br>(백기호) | 강원도 강릉시 율곡로 2850 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 251 | (주)백성 (김의범) | 경기도 안성시 안성맞춤대로 1061 | 장려금/수수료<br>1. 원금 | 520,000원 | 520,000원 | | 2014.08.18 이전 |
| 252 | (주)백현텔레콤<br>(이상백) | 서울특별시 성북구 화랑로11길 13 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 253 | (주)밸류통신<br>(김명덕) | 대구광역시 중구 동성로1길 14 | 장려금/수수료<br>1. 원금 | 1,390,000원 | 1,390,000원 | | 2014.08.18 이전 |
| 254 | (주)범교 (지은경) | 경기도 부천시 오정구 역곡로 481번길<br>7 영구빌딩 4층 | 장려금/수수료<br>1. 원금 | 1,720,000원 | 1,720,000원 | | 2014.08.18 이전 |
| 255 | (주)베스트모바일<br>(김상태) | 경상북도 경산시 진량읍 봉황길 8 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 256 | (주)베스트폰<br>(김성배) | 서울특별시 관악구 양녕로 46 110 | 장려금/수수료<br>1. 원금 | 1,960,000원 | 1,960,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 257 | (주)보름달씨앤씨<br>(심상우) | 서울특별시 용산구 청파로 46 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 258 | (주)볼트마이크로<br>(김성일) | 서울특별시 용산구 한강대로62길 41 | 전자채권 (기업은행)<br>1. 원금 | 11,220,000원 | 11,220,000원 | | 2014.05.12<br>2014.07.10 |
| 259 | (주)봉추 (김화영) | 강원도 원주시 무실본동길 56 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 260 | (주)봉화 (오재대) | 전라남도 순천시 봉화로 267 | 장려금/수수료<br>1. 원금 | 4,670,000원 | 4,670,000원 | | 2014.08.18 이전 |
| 261 | (주)부산아이비<br>(이명재) | 부산광역시 연제구 과정로 97 | 장려금/수수료<br>1. 원금 | 480,000원 | 480,000원 | | 2014.08.18 이전 |
| 262 | (주)브랜드메이커월<br>드와이드 (이길희) | 서울특별시 서초구 남부순환로 2652 | 광고선전비 | 132,772,948원 | 132,772,948원 | | 2014.08.18 이전 |
| 263 | (주)브레인아이씨티<br>(권명주) | 서울특별시 강남구 테헤란로 625 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 264 | (주)블루윈네트웍스<br>(윤석문) | 경상남도 창원시 성산구 완암로 50 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 265 | (주)비나 (정창희) | 대구광역시 중구 동성로1길 50 | 장려금/수수료<br>1. 원금 | 56,120,000원 | 56,120,000원 | | 2014.08.18 이전 |
| 266-1 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 자재매입<br>1. 원금 | 12,949,200원 | 12,949,200원 | | 2014.08.18 이전 |
| 266-2 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 자재매입<br>1. 원금 | 286,675,490원 | 286,675,490원 | | 2014.08.18 이전 |
| 266-3 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 224,559,687원 | 224,559,687원 | | 2014.03.10<br>2014.07.10 |
| 266-4 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 219,070,390원 | 219,070,390원 | | 2014.03.25<br>2014.07.25 |
| 266-5 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 314,148,893원 | 314,148,893원 | | 2014.04.10<br>2014.08.10 |
| 266-6 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 195,531,767원 | 195,531,767원 | | 2014.04.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 266-7 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 197,922,043원 | 197,922,043원 | | 2014.05.12<br>2014.09.10 |
| 266-8 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 561,813,120원 | 561,813,120원 | | 2014.05.26<br>2014.09.25 |
| 266-9 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 502,135,495원 | 502,135,495원 | | 2014.06.10<br>2014.10.10 |
| 266-10 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 458,822,914원 | 458,822,914원 | | 2014.06.25<br>2014.10.25 |
| 266-11 | (주)비에스이<br>(박진수) | 인천광역시 남동구 남동서로 193 | 전자채권 (기업은행)<br>1. 원금 | 355,116,043원 | 355,116,043원 | | 2014.07.08<br>2014.11.10 |
| | (주)비에스이 (박진수)   계 | | | 3,328,745,042원 | 3,328,745,042원 | | |
| 267-1 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 자재매입<br>1. 원금 | 135,166,460원 | 135,166,460원 | | 2014.08.18 이전 |
| 267-2 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 개발자재매입<br>1. 원금 | 2,315,500원 | 2,315,500원 | | 2014.08.18 이전 |
| 267-3 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 금형제작비<br>1. 원금 | 6,930,000원 | 6,930,000원 | | 2014.08.18 이전 |
| 267-4 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 9,538,100원 | 9,538,100원 | | 2014.06.25<br>2014.08.25 |
| 267-5 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 12,360,000원 | 12,360,000원 | | 2014.04.10<br>2014.07.10 |
| 267-6 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 114,910,000원 | 114,910,000원 | | 2014.05.12<br>2014.08.10 |
| 267-7 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 110,781,000원 | 110,781,000원 | | 2014.06.10<br>2014.09.10 |
| 267-8 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 80,025,000원 | 80,025,000원 | | 2014.07.08<br>2014.10.10 |
| 267-9 | (주)비에스테크<br>(강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행)<br>1. 원금 | 644,802,690원 | 644,802,690원 | | 2014.04.10<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록 번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 267-10 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 653,171,015원 | 653,171,015원 | | 2014.04.25<br>2014.07.25 |
| 267-11 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 385,872,908원 | 385,872,908원 | | 2014.05.12<br>2014.08.10 |
| 267-12 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 561,650,635원 | 561,650,635원 | | 2014.05.26<br>2014.08.25 |
| 267-13 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 886,662,537원 | 886,662,537원 | | 2014.06.10<br>2014.09.10 |
| 267-14 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 438,908,946원 | 438,908,946원 | | 2014.06.25<br>2014.09.25 |
| 267-15 | (주)비에스테크 (강성희) | 경상남도 창원시 의창구 죽전로 19 | 전자채권 (우리은행) 1. 원금 | 649,887,933원 | 649,887,933원 | | 2014.07.08<br>2014.10.10 |
| | (주)비에스테크 (강성희)  계 | | | 4,692,982,724원 | 4,692,982,724원 | | |
| 268 | (주)비에이치아레스컴 (김연근) | 서울특별시 양천구 신정중앙로21길 3 | 장려금/수수료 1. 원금 | 1,880,000원 | 1,880,000원 | | 2014.08.18 이전 |
| 269 | (주)비전텔레콤 (최봉환) | 대전광역시 대덕구 홍도로 107 | 장려금/수수료 1. 원금 | 5,140,000원 | 5,140,000원 | | 2014.08.18 이전 |
| 270 | (주)비즈니스온커뮤니케이션 (박혜린) | 서울특별시 강남구 강남대로 542 | 일반경비 1. 원금 | 842,632원 | 842,632원 | | 2014.08.18 이전 |
| 271 | (주)비즈엔엠 (연은영) | 서울특별시 영등포구 양평로 2 | 장려금/수수료 1. 원금 | 225,000원 | 225,000원 | | 2014.08.18 이전 |
| 272 | (주)비케이통신 (편병국) | 서울특별시 마포구 성지길 27 | 장려금/수수료 1. 원금 | 3,460,000원 | 3,460,000원 | | 2014.08.18 이전 |
| 273 | (주)비타민텔레콤 (강한성) | 서울특별시 강동구 올림픽로 762 | 장려금/수수료 1. 원금 | 1,210,000원 | 1,210,000원 | | 2014.08.18 이전 |
| 274 | (주)빅뱅통신 (김승훈) | 대전광역시 서구 청사서로 10 | 장려금/수수료 1. 원금 | 3,560,000원 | 3,560,000원 | | 2014.08.18 이전 |
| 275 | (주)빅텔 (권은경) | 경상남도 창원시 진해구 냉천로 49 | 장려금/수수료 1. 원금 | 520,000원 | 520,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 276 | (주)빨리빨리이동통<br>신 (염기용·) | 서울특별시 강동구 길동 236-7 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 277 | (주)사이버정보통신<br>(김경섭) | 대구광역시 중구 동성로1길 45 | 장려금/수수료<br>1. 원금 | 43,530,000원 | 43,530,000원 | | 2014.08.18 이전 |
| 278 | (주)삼광기전<br>(박대학) | 서울특별시 종로구 종로 373 | 장려금/수수료<br>1. 원금 | 1,110,000원 | 1,110,000원 | | 2014.08.18 이전 |
| 279 | (주)삼덕물류<br>(서동옥) | 경기도 김포시 월곶면 김포대로 2947 | 일반경비<br>1. 원금 | 1,041,097원 | 1,041,097원 | | 2014.08.18 이전 |
| 280 | (주)삼보텔레콤<br>(이재덕) | 경기도 평택시 중앙로 136 | 장려금/수수료<br>1. 원금 | 9,285,000원 | 9,285,000원 | | 2014.08.18 이전 |
| 281 | (주)삼성지도기술단<br>(이승제) | 경기도 성남시 분당구 판교로 253 | 장려금/수수료<br>1. 원금 | 2,260,000원 | 2,260,000원 | | 2014.08.18 이전 |
| 282 | (주)삼성프라자<br>(장홍순) | 충청북도 제천시 중앙로2가 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 283 | (주)삼원정보통신<br>(박재신) | 경기도 부천시 원미구 중동로248번길<br>31 | 장려금/수수료<br>1. 원금 | 3,192,000원 | 3,192,000원 | | 2014.08.18 이전 |
| 284 | (주)삼일 (김기화) | 경상북도 구미시 금오시장로 6 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 285 | (주)삼일경영경제연<br>구원 (한평철) | 서울특별시 용산구 한강대로 273<br>용산빌딩 | 일반경비<br>1. 원금 | 167,000원 | 167,000원 | | 2014.08.18 이전 |
| 286 | (주)삼정비스롬<br>(방윤길) | 서울특별시 강서구 양천로 583 | 일반경비<br>1. 원금 | 3,131,700원 | 3,131,700원 | | 2014.08.18 이전 |
| 287 | (주)삼정텔레콤<br>(임한경) | 강원도 원주시 문막읍 여원로 2189 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 288 | (주)삼청텔레콤<br>(송재호) | 경상북도 포항시 북구 불종로 48<br>엘지텔레콤 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 289 | (주)상도정보통신<br>(김상도) | 광주광역시 광산구 상무대로 244 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 290 | (주)상상 (구영찬) | 대구광역시 중구 동성로 8-7 센트럴엠<br>1001동 2호 | 장려금/수수료<br>1. 원금 | 3,170,000원 | 3,170,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 291 | (주)상신 (이현숙) | 경상북도 구미시 광평길 36 | 일반경비<br>1. 원금 | 1,161,290원 | 1,161,290원 | | 2014.08.18 이전 |
| 292 | (주)상우정보<br>(김상우) | 광주광역시 서구 월산로 173-1 | 장려금/수수료<br>1. 원금 | 640,000원 | 640,000원 | | 2014.08.18 이전 |
| 293-1 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 자재매입<br>1. 원금 | 8,124,318원 | 8,124,318원 | | 2014.08.18 이전 |
| 293-2 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 일반경비<br>1. 원금 | 1,650,000원 | 1,650,000원 | | 2014.08.18 이전 |
| 293-3 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 금형제작비<br>1. 원금 | 7,560,000원 | 7,560,000원 | | 2014.08.18 이전 |
| 293-4 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 7,737,400원 | 7,737,400원 | | 2014.06.25<br>2014.08.25 |
| 293-5 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 12,500,000원 | 12,500,000원 | | 2014.04.10<br>2014.07.10 |
| 293-6 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 13,600,000원 | 13,600,000원 | | 2014.05.12<br>2014.08.10 |
| 293-7 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 48,171,000원 | 48,171,000원 | | 2014.06.10<br>2014.09.10 |
| 293-8 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 35,316,000원 | 35,316,000원 | | 2014.07.08<br>2014.10.10 |
| 293-9 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 103,948,914원 | 103,948,914원 | | 2014.04.10<br>2014.07.10 |
| 293-10 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 149,854,283원 | 149,854,283원 | | 2014.04.25<br>2014.07.25 |
| 293-11 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 100,931,795원 | 100,931,795원 | | 2014.05.12<br>2014.08.10 |
| 293-12 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 235,286,510원 | 235,286,510원 | | 2014.05.26<br>2014.08.25 |
| 293-13 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 398,631,618원 | 398,631,618원 | | 2014.06.10<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 293-14 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 205,504,221원 | 205,504,221원 | | 2014.06.25 |
| | | | | | | | 2014.09.25 |
| 293-15 | (주)새롬씨앤디<br>(김상일) | 경기도 부천시 오정구 삼작로199번길<br>70 | 전자채권 (우리은행)<br>1. 원금 | 110,323,762원 | 110,323,762원 | | 2014.07.08 |
| | | | | | | | 2014.10.10 |
| | | (주)새롬씨앤디 (김상일)  계 | | 1,439,139,821원 | 1,439,139,821원 | | |
| 294 | (주)새마을통신<br>(송규진) | 서울특별시 강남구 강남대로 248 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 295 | (주)새마을 (정희구) | 서울특별시 중랑구 동일로 932 | 장려금/수수료<br>1. 원금 | 4,270,000원 | 4,270,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 296 | (주)새서울글로벌<br>(권기연) | 서울특별시 강남구 압구정로 154 | 장려금/수수료<br>1. 원금 | 21,420,000원 | 21,420,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 297 | (주)새얀텔레콤<br>(박용래) | 경기도 광명시 광명로 840 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 298 | (주)샛별전자<br>(박세준) | 서울특별시 동대문구 홍릉로 61 | 장려금/수수료<br>1. 원금 | 380,000원 | 380,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 299 | (주)샤인정보<br>(이흥례) | 인천광역시 남동구 호구포로 818 | 장려금/수수료<br>1. 원금 | 410,000원 | 410,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 300 | (주)샤프통신<br>(홍영애) | 서울특별시 용산구 청파로 74 | 장려금/수수료<br>1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 301 | (주)샬롬텔레콤<br>(황갑용) | 경기도 여주군 세종로 53 | 장려금/수수료<br>1. 원금 | 480,000원 | 480,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 302 | (주)서강 (이동국) | 울산광역시 중구 젊음의거리 30-3 | 장려금/수수료<br>1. 원금 | 1,350,000원 | 1,350,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 303 | (주)서경방송<br>(원종록, 윤철지) | 경상남도 진주시 진양호로 532 | 일반경비<br>1. 원금 | 6,600원 | 6,600원 | | 2014.08.18 이전 |
| | | | | | | | |
| 304 | (주)서광네트웍스<br>(김현철) | 경기도 성남시 중원구 금상로 61 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 305 | (주)서문정보통신<br>(이명숙) | 대구광역시 중구 명덕로 59-1 | 장려금/수수료<br>1. 원금 | 3,010,000원 | 3,010,000원 | | 2014.08.18 이전 |
| | | | | | | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 306-1 | (주)서울경제신문<br>(이종승, 장재구) | 서울특별시 중구 충무로 15 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.05.12<br>2014.07.10 |
| 306-2 | (주)서울경제신문<br>(이종승, 장재구) | 서울특별시 중구 충무로 15 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.06.25<br>2014.08.25 |
| | (주)서울경제신문 (이종승, 장재구)  계 | | | 22,000,000원 | 22,000,000원 | | |
| 307 | (주)서울전자<br>(박영순) | 강원도 속초시 중앙로 68 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 308 | (주)서원모바일<br>(정문영) | 충청남도 천안시 동남구 신촌3길 16 | 장려금/수수료<br>1. 원금 | 1,380,000원 | 1,380,000원 | | 2014.08.18 이전 |
| 309 | (주)서해정보통신<br>(나상훈) | 경기도 부천시 원미구 부일로 742 | 장려금/수수료<br>1. 원금 | 3,500,000원 | 3,500,000원 | | 2014.08.18 이전 |
| 310 | (주)서현프라자<br>(박정호) | 광주광역시 북구 설죽로315번길 37 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 311-1 | (주)석영브라이스톤<br>(문용규) | 서울특별시 강남구 선릉로111길 20 | 자재매입<br>1. 원금 | 29,876,000원 | 29,876,000원 | | 2014.08.18 이전 |
| 311-2 | (주)석영브라이스톤<br>(문용규) | 서울특별시 강남구 선릉로111길 20 | 전자채권 (우리은행)<br>1. 원금 | 63,508,500원 | 63,508,500원 | | 2014.06.25<br>2014.07.28 |
| 311-3 | (주)석영브라이스톤<br>(문용규) | 서울특별시 강남구 선릉로111길 20 | 전자채권 (우리은행)<br>1. 원금 | 31,306,000원 | 31,306,000원 | | 2014.07.08<br>2014.08.14 |
| | (주)석영브라이스톤 (문용규)  계 | | | 124,690,500원 | 124,690,500원 | | |
| 312 | (주)석촌호수텔레콤<br>(정영진) | 서울특별시 송파구 백제고분로 282 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 313 | (주)선경이동통신<br>(김경중) | 경기도 안산시 단원구 고잔2길 45 | 장려금/수수료<br>1. 원금 | 8,254,000원 | 8,254,000원 | | 2014.08.18 이전 |
| 314 | (주)선민텔레콤<br>(김선홍) | 서울특별시 관악구 봉천로 385 | 장려금/수수료<br>1. 원금 | 1,615,000원 | 1,615,000원 | | 2014.08.18 이전 |
| 315 | (주)선사인모바일<br>(홍두표) | 충청북도 청주시 상당구 산성로92번길 27 | 장려금/수수료<br>1. 원금 | 2,510,000원 | 2,510,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 316 | (주)선영 (김맹수) | 전라남도 목포시 옥암로 42 | 장려금/수수료<br>1. 원금 | 520,000원 | 520,000원 | | 2014.08.18 이전 |
| 317 | (주)선일텔레콤<br>(최연희) | 서울특별시 노원구 동일로192길 18 | 장려금/수수료<br>1. 원금 | 13,880,000원 | 13,880,000원 | | 2014.08.18 이전 |
| 318 | (주)선정 (양승철) | 충청남도 아산시 시민로 422 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 319 | (주)성도텔레콤<br>(김남호) | 서울특별시 종로구 삼봉로 95 | 장려금/수수료<br>1. 원금 | 2,420,000원 | 2,420,000원 | | 2014.08.18 이전 |
| 320 | (주)성신텔레콤<br>(윤성기) | 대전광역시 서구 둔산로 29 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 321 | (주)성연텔레콤<br>(전은수) | 서울특별시 영등포구 경인로 775 | 장려금/수수료<br>1. 원금 | 7,710,000원 | 7,710,000원 | | 2014.08.18 이전 |
| 322 | (주)성우모바일<br>(김대희) | 부산광역시 영도구 태종로89번길 1 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 323 | (주)성원 (정일종) | 전라남도 여수시 충무로 51 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 324 | (주)성은텔레콤<br>(김인출) | 경기도 평택시 조개터로25번길 33 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 325 | (주)성전기획 (김강) | 경기도 파주시 직지길 234 | 개발자재매입<br>1. 원금 | 2,395,800원 | 2,395,800원 | | 2014.08.18 이전 |
| 326 | (주)성호전자<br>(박건호) | 경기도 안산시 단원구 선부광장1로 82 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 327 | (주)세강씨엔티<br>(임완규) | 경기도 군포시 송부로291번안길 3-33<br>의왕프라자 104호 | 장려금/수수료<br>1. 원금 | 7,636,000원 | 7,636,000원 | | 2014.08.18 이전 |
| 328 | (주)세기모바일<br>(전용수) | 서울특별시 광진구 능동로 50<br>이튼타워리버2단지내상가 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 329 | (주)세기정보통신<br>(석기환) | 경상북도 포항시 남구 상대로 101 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 330 | (주)세명에스제이케이<br>이 (손성호) | 경기도 고양시 덕양구 화신로272번길<br>58 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 331 | (주)세명정보통신<br>(김태용) | 충청북도 청주시 상당구 직지대로 879 | 장려금/수수료<br>1. 원금 | 1,080,000원 | 1,080,000원 | | 2014.08.18 이전 |
| 332 | (주)세이텔레콤<br>(박기환) | 부산광역시 동래구 온천천로 139 | 장려금/수수료<br>1. 원금 | 1,130,000원 | 1,130,000원 | | 2014.08.18 이전 |
| 333 | (주)세화 (윤명섭) | 경기도 남양주시 진접읍 장현로47번길<br>6-2 | 장려금/수수료<br>1. 원금 | 1,260,000원 | 1,260,000원 | | 2014.08.18 이전 |
| 334 | (주)솔로몬통신<br>(김재병) | 대구광역시 서구 달서로 289 | 장려금/수수료<br>1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |
| 335-1 | (주)솔트룩스<br>(이경일) | 서울특별시 강남구 역삼로 546 | 개발자재매입<br>1. 원금 | 9,900,000원 | 9,900,000원 | | 2014.08.18 이전 |
| 335-2 | (주)솔트룩스<br>(이경일) | 서울특별시 강남구 역삼로 546 | 일반경비<br>1. 원금 | 204,600원 | 204,600원 | | 2014.08.18 이전 |
| 335-3 | (주)솔트룩스<br>(이경일) | 서울특별시 강남구 역삼로 546 | 전자채권 (기업은행)<br>1. 원금 | 20,658,000원 | 20,658,000원 | | 2014.07.08<br>2014.10.10 |
| | (주)솔트룩스 (이경일)   계 | | | 30,762,600원 | 30,762,600원 | | |
| 336 | (주)송림정보통신<br>(강훈식) | 인천광역시 서구 가정로 323 | 장려금/수수료<br>1. 원금 | 33,450,000원 | 33,450,000원 | | 2014.08.18 이전 |
| 337 | (주)쇼모바일<br>(장기범) | 서울특별시 강서구 양천로 60 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 338 | (주)쇼세븐 (김귀원) | 충청남도 천안시 서북구 쌍용대로 224 | 장려금/수수료<br>1. 원금 | 11,180,000원 | 11,180,000원 | | 2014.08.18 이전 |
| 339 | (주)쇼스타 (전진옥) | 경상남도 창원시 성산구<br>가야로124번길 23 | 장려금/수수료<br>1. 원금 | 13,450,000원 | 13,450,000원 | | 2014.08.18 이전 |
| 340 | (주)쇼엔조이<br>(김일웅) | 경기도 용인시 수지구 정든로6번길 2<br>그린파아빌딩 KT 105호 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 341 | (주)쇼월드엘티이<br>(정대순) | 경기도 성남시 중원구 산성대로 392 | 장려금/수수료<br>1. 원금 | 2,240,000원 | 2,240,000원 | | 2014.08.18 이전 |
| 342 | (주)쇼정보통신<br>(전기수) | 대구광역시 달서구 송현로7길 15 | 장려금/수수료<br>1. 원금 | 3,470,000원 | 3,470,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 343 | (주)쇼지구통신<br>(이영훈) | 경기도 이천시 이섭대천로 1215 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 344 | (주)쇼플러스<br>(오지영) | 경기도 성남시 분당구<br>성남대로926번길 6 | 장려금/수수료<br>1. 원금 | 5,780,000원 | 5,780,000원 | | 2014.08.18 이전 |
| 345 | (주)수림정보통신<br>(홍영진) | 광주광역시 동구 의재로 81-1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 346 | (주)수인 (이종옥) | 경상북도 구미시 송정대로 6길 6 6층 | 장려금/수수료<br>1. 원금 | 528,000원 | 528,000원 | | 2014.08.18 이전 |
| 347-1 | (주)쉥커코리아<br>(토마스 린디 소렌슨) | 서울특별시 중구 통일로 92 | 운송비용<br>1. 원금 | 1,675,593원 | 1,675,593원 | | 2014.08.18 이전 |
| 347-2 | (주)쉥커코리아<br>(토마스 린디 소렌슨) | 서울특별시 중구 통일로 92 | 전자채권 (우리은행)<br>1. 원금 | 8,334,809원 | 8,334,809원 | | 2014.05.12<br>2014.07.10 |
| 347-3 | (주)쉥커코리아<br>(토마스 린디 소렌슨) | 서울특별시 중구 통일로 92 | 전자채권 (우리은행)<br>1. 원금 | 6,679,386원 | 6,679,386원 | | 2014.06.10<br>2014.08.10 |
| 347-4 | (주)쉥커코리아<br>(토마스 린디 소렌슨) | 서울특별시 중구 통일로 92 | 전자채권 (우리은행)<br>1. 원금 | 5,582,265원 | 5,582,265원 | | 2014.07.08<br>2014.09.10 |
| | (주)쉥커코리아 (토마스 린디 소렌슨)   계 | | | 22,272,053원 | 22,272,053원 | | |
| 348 | (주)스마일정보통신<br>(박정순) | 경기도 수원시 영통구 청명남로 31 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 349 | (주)스마트마을<br>(오현아) | 서울특별시 용산구 독서당로 65-1 | 장려금/수수료<br>1. 원금 | 2,580,000원 | 2,580,000원 | | 2014.08.18 이전 |
| 350 | (주)스마트모바일<br>(장민규) | 대전광역시 중구 목중로 11 | 장려금/수수료<br>1. 원금 | 1,120,000원 | 1,120,000원 | | 2014.08.18 이전 |
| 351 | (주)스마트유플러스<br>(김일두) | 서울특별시 송파구 송파대로 405 | 장려금/수수료<br>1. 원금 | 352,000원 | 352,000원 | | 2014.08.18 이전 |
| 352 | (주)스마트조아<br>(박진희) | 서울특별시 마포구 성산로2길 41 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 353 | (주)스카이정보통신<br>(김현준) | 부산광역시 북구 덕천1길 22 | 장려금/수수료<br>1. 원금 | 3,340,000원 | 3,340,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 354 | (주)스카이텔레콤_1 (이기복) | 대전광역시 중구 동서대로 1448 | 장려금/수수료 1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 355 | (주)스카이텔레콤_2 (정정숙) | 서울특별시 구로구 구로동로 82 | 장려금/수수료 1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 356 | (주)스카이통신 (박미자) | 광주광역시 서구 풍암2로 16 | 장려금/수수료 1. 원금 | 1,156,000원 | 1,156,000원 | | 2014.08.18 이전 |
| 357 | (주)스타일 (이덕규) | 경기도 시흥시 동서로 1086 106,107호 | 장려금/수수료 1. 원금 | 14,830,000원 | 14,830,000원 | | 2014.08.18 이전 |
| 358 | (주)스타텔 (임숙자) | 광주광역시 북구 설죽로 207 | 장려금/수수료 1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 359 | (주)스타텔레콤 (권윤섭) | 대구광역시 중구 동성로1길 19 | 장려금/수수료 1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 360 | (주)스파이카 (김호선) | 경기도 용인시 수지구 용구대로2790번길 7 윤도빌딩 | 일반경비 1. 원금 | 13,860,000원 | 13,860,000원 | | 2014.08.18 이전 |
| 361 | (주)승진 (남정희) | 강원도 동해시 평원로 107 | 장려금/수수료 1. 원금 | 462,000원 | 462,000원 | | 2014.08.18 이전 |
| 362 | (주)승진코리아 (허준혁) | 서울특별시 구로구 새말로 102 신도림포스빌 2005호 | 장려금/수수료 1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 363 | (주)시너지이십일 (이동훈) | 서울특별시 강남구 논현로76길 27 | 전자채권 (우리은행) 1. 원금 | 16,851,605원 | 16,851,605원 | | 2014.06.10 2014.07.25 |
| 364 | (주)시사서울 (홍진의) | 서울특별시 영등포구 여의대방로65길 20 | 전자채권 (기업은행) 1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.05.12 2014.07.10 |
| 365 | (주)신길소리 (정태해) | 서울특별시 영등포구 대림로29길 42 | 장려금/수수료 1. 원금 | 2,970,000원 | 2,970,000원 | | 2014.08.18 이전 |
| 366 | (주)신도테크노 (윤용락) | 서울특별시 서초구 효령로61길 6 | 일반경비 1. 원금 | 396,000원 | 396,000원 | | 2014.08.18 이전 |
| 367 | (주)신성모바일 (이기환) | 대전광역시 서구 계백로 1426 | 장려금/수수료 1. 원금 | 17,060,000원 | 17,060,000원 | | 2014.08.18 이전 |
| 368 | (주)신세기통신목포 (김명환) | 충청남도 서천군 서천읍 서천로 73 | 장려금/수수료 1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 369-1 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 자재매입<br>1. 원금 | 6,491,430원 | 6,491,430원 | | 2014.08.18 이전 |
| 369-2 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 개발자재매입<br>1. 원금 | 14,850,000원 | 14,850,000원 | | 2014.08.18 이전 |
| 369-3 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 개발자재매입<br>1. 원금 | 30,000,000원 | 30,000,000원 | | 2014.08.18 이전 |
| 369-4 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 9,328,000원 | 9,328,000원 | | 2014.05.12<br>2014.08.10 |
| 369-5 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 6,545,000원 | 6,545,000원 | | 2014.06.10<br>2014.08.10 |
| 369-6 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 44,176,000원 | 44,176,000원 | | 2014.06.25<br>2014.09.25 |
| 369-7 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 21,230,000원 | 21,230,000원 | | 2014.07.08<br>2014.10.10 |
| 369-8 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 154,629,000원 | 154,629,000원 | | 2014.07.08<br>2014.10.10 |
| 369-9 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 449,730,206원 | 449,730,206원 | | 2014.04.10<br>2014.07.10 |
| 369-10 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 239,502,177원 | 239,502,177원 | | 2014.04.25<br>2014.07.25 |
| 369-11 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 345,826,366원 | 345,826,366원 | | 2014.05.12<br>2014.08.10 |
| 369-12 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 246,246,000원 | 246,246,000원 | | 2014.05.26<br>2014.08.25 |
| 369-13 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 354,905,254원 | 354,905,254원 | | 2014.06.10<br>2014.09.10 |
| 369-14 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 312,292,200원 | 312,292,200원 | | 2014.06.25<br>2014.09.25 |
| 369-15 | (주)신언아이앤씨<br>(송용일) | 서울특별시 금천구 가산디지털2로 95 | 전자채권 (우리은행)<br>1. 원금 | 625,084,900원 | 625,084,900원 | | 2014.07.08<br>2014.10.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)신언아이앤씨 (송용일)   계 | | | 2,860,836,533원 | 2,860,836,533원 | | |
| 370 | (주)신영 (박옥천) | 전라남도 순천시 장명로 23 | 장려금/수수료<br>1. 원금 | 8,310,000원 | 8,310,000원 | | 2014.08.18 이전 |
| 371 | (주)신원통신<br>(신병태) | 경기도 안산시 단원구 광덕1로 62 | 장려금/수수료<br>1. 원금 | 2,870,000원 | 2,870,000원 | | 2014.08.18 이전 |
| 372 | (주)신이텔레콤<br>(방영운) | 인천광역시 남동구 구월로 223 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 373 | (주)신정보통신<br>(이윤장) | 서울특별시 중랑구 공릉로2길 3 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 374 | (주)신정텔레콤<br>(유동석) | 서울특별시 양천구 중앙로 265 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 375 | (주)신툴즈 (신원철) | 서울특별시 중구 충무로 75 | 일반경비<br>1. 원금 | 302,500원 | 302,500원 | | 2014.08.18 이전 |
| 376-1 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 자재매입<br>1. 원금 | 1,622,299원 | 1,622,299원 | | 2014.08.18 이전 |
| 376-2 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 전자채권 (기업은행)<br>1. 원금 | 9,866,123원 | 9,866,123원 | | 2014.05.12<br>2014.07.10 |
| 376-3 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 전자채권 (기업은행)<br>1. 원금 | 20,117,132원 | 20,117,132원 | | 2014.05.26<br>2014.08.25 |
| 376-4 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 전자채권 (기업은행)<br>1. 원금 | 12,805,650원 | 12,805,650원 | | 2014.06.10<br>2014.08.10 |
| 376-5 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 전자채권 (기업은행)<br>1. 원금 | 14,479,082원 | 14,479,082원 | | 2014.06.25<br>2014.08.25 |
| 376-6 | (주)신흥테크놀러지<br>(안연근) | 경기도 부천시 오정구 삼작로 22 | 전자채권 (기업은행)<br>1. 원금 | 10,152,035원 | 10,152,035원 | | 2014.07.08<br>2014.09.10 |
| | (주)신흥테크놀러지 (안연근)   계 | | | 69,042,321원 | 69,042,321원 | | |
| 377-1 | (주)썬에이인터내셔<br>날 (김양헌) | 서울특별시 강서구 양천로 520<br>강변샤르망 1단지 102동 1103호 | 자재매입<br>1. 원금 | 440,000원 | 440,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 377-2 | (주)썬에이인터내셔날 (김양헌) | 서울특별시 강서구 양천로 520 강변샤르망 1단지 102동 1103호 | 전자채권 (우리은행)<br>1. 원금 | 13,318,580원 | 13,318,580원 | | 2014.05.12<br>2014.07.10 |
| 377-3 | (주)썬에이인터내셔날 (김양헌) | 서울특별시 강서구 양천로 520 강변샤르망 1단지 102동 1103호 | 전자채권 (우리은행)<br>1. 원금 | 13,551,340원 | 13,551,340원 | | 2014.05.26<br>2014.07.25 |
| 377-4 | (주)썬에이인터내셔날 (김양헌) | 서울특별시 강서구 양천로 520 강변샤르망 1단지 102동 1103호 | 전자채권 (우리은행)<br>1. 원금 | 13,195,820원 | 13,195,820원 | | 2014.06.10<br>2014.08.10 |
| 377-5 | (주)썬에이인터내셔날 (김양헌) | 서울특별시 강서구 양천로 520 강변샤르망 1단지 102동 1103호 | 전자채권 (우리은행)<br>1. 원금 | 8,536,110원 | 8,536,110원 | | 2014.06.25<br>2014.08.25 |
| 377-6 | (주)썬에이인터내셔날 (김양헌) | 서울특별시 강서구 양천로 520 강변샤르망 1단지 102동 1103호 | 전자채권 (우리은행)<br>1. 원금 | 16,306,400원 | 16,306,400원 | | 2014.07.08<br>2014.09.10 |
| | (주)썬에이인터내셔날 (김양헌)  계 | | | 65,348,250원 | 65,348,250원 | | |
| 378 | (주)쑈나미 (김종수) | 서울특별시 중구 퇴계로 129 화영빌딩 1층 | 장려금/수수료<br>1. 원금 | 7,170,000원 | 7,170,000원 | | 2014.08.18 이전 |
| 379-1 | (주)씨엔엠 (장영보) | 서울특별시 강남구 테헤란로103길 9 | 일반경비<br>1. 원금 | 77,550원 | 77,550원 | | 2014.08.18 이전 |
| 379-2 | (주)씨엔엠 (장영보) | 서울특별시 강남구 테헤란로103길 9 | 일반경비<br>1. 원금 | 10,890원 | 10,890원 | | 2014.08.18 이전 |
| | (주)씨엔엠 (장영보)  계 | | | 88,440원 | 88,440원 | | |
| 380 | (주)씨엔엠강남케이블티브이 (정헌식) | 서울특별시 강남구 학동로 318 | 일반경비<br>1. 원금 | 18,700원 | 18,700원 | | 2014.08.18 이전 |
| 381 | (주)씨에스리테일 (김창용) | 서울특별시 광진구 광나루로56길 85 | 장려금/수수료<br>1. 원금 | 6,290,000원 | 6,290,000원 | | 2014.08.18 이전 |
| 382 | (주)씨엔엔케이 (임기홍) | 서울특별시 종로구 종로12길 10 | 장려금/수수료<br>1. 원금 | 564,000원 | 564,000원 | | 2014.08.18 이전 |
| 383 | (주)씨엔커뮤니케이션 (이용우) | 경기도 의정부시 신흥로 220 | 일반경비<br>1. 원금 | 3,232,656원 | 3,232,656원 | | 2014.08.18 이전 |
| 384 | (주)씨엘컴퍼니 (권삼) | 부산광역시 북구 금곡대로285번길 5 | 장려금/수수료<br>1. 원금 | 34,630,000원 | 34,630,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 385 | (주)씨엠택정보<br>(박동열) | 서울특별시 영등포구 영등포로13길 7 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 386-1 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 자재매입<br>1. 원금 | 15,629,053원 | 15,629,053원 | | 2014.08.18 이전 |
| 386-2 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 69,500,739원 | 69,500,739원 | | 2014.04.10<br>2014.07.10 |
| 386-3 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 78,105,341원 | 78,105,341원 | | 2014.04.25<br>2014.07.25 |
| 386-4 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 104,332,680원 | 104,332,680원 | | 2014.05.12<br>2014.08.10 |
| 386-5 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 69,471,421원 | 69,471,421원 | | 2014.05.26<br>2014.08.25 |
| 386-6 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 54,928,584원 | 54,928,584원 | | 2014.06.10<br>2014.09.10 |
| 386-7 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 85,396,938원 | 85,396,938원 | | 2014.06.25<br>2014.09.25 |
| 386-8 | (주)씨오케이<br>(김상연) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (기업은행)<br>1. 원금 | 44,016,266원 | 44,016,266원 | | 2014.07.08<br>2014.10.10 |
| | (주)씨오케이 (김상연)   계 | | | 521,381,022원 | 521,381,022원 | | |
| 387 | (주)씨유정보통신<br>(박주신) | 광주광역시 북구 우치로 88-1 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 388 | (주)씨제이오쇼핑<br>(이해선) | 서울특별시 서초구 과천대로 870-13 | 장려금/수수료<br>1. 원금 | 0원 | 0원 | | 2014.08.18 이전 |
| 389 | (주)씨제이정보통신<br>(조현수) | 광주광역시 동구 충장로 74 | 장려금/수수료<br>1. 원금 | 1,380,000원 | 1,380,000원 | | 2014.08.18 이전 |
| 390-1 | (주)씨제이헬로비전<br>(변동식) | 서울특별시 양천구 신정로 267 | 일반경비<br>1. 원금 | 82,840원 | 82,840원 | | 2014.08.18 이전 |
| 390-2 | (주)씨제이헬로비전<br>(변동식) | 서울특별시 양천구 신정로 267 | 장려금/수수료<br>1. 원금 | 2,681,830,000원 | 2,681,830,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)씨제이헬로비전 (변동식)   계 | | | 2,681,912,840원 | 2,681,912,840원 | | |
| 391-1 | (주)씨티씨 (이종만) | 경기도 성남시 중원구<br>둔촌대로388번길 31 | 전자채권 (우리은행)<br>1. 원금 | 22,783,200원 | 22,783,200원 | | 2014.04.10<br>2014.07.10 |
| 391-2 | (주)씨티씨 (이종만) | 경기도 성남시 중원구<br>둔촌대로388번길 31 | 전자채권 (우리은행)<br>1. 원금 | 8,712,000원 | 8,712,000원 | | 2014.05.26<br>2014.07.25 |
| 391-3 | (주)씨티씨 (이종만) | 경기도 성남시 중원구<br>둔촌대로388번길 31 | 전자채권 (우리은행)<br>1. 원금 | 13,050,400원 | 13,050,400원 | | 2014.06.25<br>2014.08.25 |
| | (주)씨티씨 (이종만)   계 | | | 44,545,600원 | 44,545,600원 | | |
| 392 | (주)아라정보통신<br>(공상필) | 인천광역시 연수구 신송로 121 | 장려금/수수료<br>1. 원금 | 1,850,000원 | 1,850,000원 | | 2014.08.18 이전 |
| 393 | (주)아라텔레콤<br>(김두용) | 서울특별시 광진구 광나루로56길 85<br>테크노마트A동30호 | 장려금/수수료<br>1. 원금 | 18,700,000원 | 18,700,000원 | | 2014.08.18 이전 |
| 394-1 | (주)아로마소프트<br>(이현진) | 서울특별시 동작구 보라매로5길 15 | 기술사용료<br>1. 원금 | 49,352,870원 | 49,352,870원 | | 2014.08.18 이전 |
| 394-2 | (주)아로마소프트<br>(이현진) | 서울특별시 동작구 보라매로5길 15 | 기술사용료<br>1. 원금 | 12,592,125원 | 12,592,125원 | | 2014.08.18 이전 |
| 394-3 | (주)아로마소프트<br>(이현진) | 서울특별시 동작구 보라매로5길 15 | 전자채권 (우리은행)<br>1. 원금 | 135,706,888원 | 135,706,888원 | | 2014.03.10<br>2014.07.10 |
| 394-4 | (주)아로마소프트<br>(이현진) | 서울특별시 동작구 보라매로5길 15 | 전자채권 (우리은행)<br>1. 원금 | 25,799,657원 | 25,799,657원 | | 2014.05.26<br>2014.08.25 |
| | (주)아로마소프트 (이현진)   계 | | | 223,451,540원 | 223,451,540원 | | |
| 395 | (주)아름드리텔레콤<br>(나상국) | 서울특별시 양천구 목동서로 387 | 장려금/수수료<br>1. 원금 | 570,000원 | 570,000원 | | 2014.08.18 이전 |
| 396 | (주)아름방송네트워<br>크 (박상영) | 경기도 성남시 분당구<br>성남대로343번길 14 | 일반경비<br>1. 원금 | 5,500원 | 5,500원 | | 2014.08.18 이전 |
| 397-1 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 자재매입<br>1. 원금 | 2,422,306원 | 2,422,306원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 397-2 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 개발자재매입<br>1. 원금 | 1,320,000원 | 1,320,000원 | | 2014.08.18 이전 |
| 397-3 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 전자채권 (기업은행)<br>1. 원금 | 176,643,101원 | 176,643,101원 | | 2014.05.12<br>2014.07.10 |
| 397-4 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 전자채권 (기업은행)<br>1. 원금 | 137,632,983원 | 137,632,983원 | | 2014.05.26<br>2014.07.25 |
| 397-5 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 전자채권 (기업은행)<br>1. 원금 | 193,179,931원 | 193,179,931원 | | 2014.06.10<br>2014.08.10 |
| 397-6 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 전자채권 (기업은행)<br>1. 원금 | 155,859,785원 | 155,859,785원 | | 2014.06.25<br>2014.08.25 |
| 397-7 | (주)아성테크노<br>(권석일) | 서울특별시 송파구 도곡로 462 | 전자채권 (기업은행)<br>1. 원금 | 177,570,883원 | 177,570,883원 | | 2014.07.08<br>2014.09.10 |
| | (주)아성테크노 (권석일)   계 | | | 844,628,989원 | 844,628,989원 | | |
| 398 | (주)아스타패션<br>(한태병) | 서울특별시 강동구 성내로18길 46 | 장려금/수수료<br>1. 원금 | 3,460,000원 | 3,460,000원 | | 2014.08.18 이전 |
| 399-1 | (주)아시아타임즈<br>(조용하) | 서울특별시 영등포구 선유로 258<br>두정빌딩 201호 | 전자채권 (기업은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.06.10<br>2014.08.10 |
| 399-2 | (주)아시아타임즈<br>(조용하) | 서울특별시 영등포구 선유로 258<br>두정빌딩 201호 | 전자채권 (기업은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.07.08<br>2014.09.10 |
| | (주)아시아타임즈 (조용하)   계 | | | 11,000,000원 | 11,000,000원 | | |
| 400 | (주)아이넷 (김윤숙) | 강원도 원주시 원일로 100 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |
| 401 | (주)아이뉴스이십사<br>(이창호) | 서울특별시 마포구 독막로19길 15 | 전자채권 (기업은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.05.26<br>2014.07.25 |
| 402 | (주)아이솔루션<br>(유용희) | 충청남도 천안시 서북구 직산읍 직산로<br>136 | 전자채권 (우리은행)<br>1. 원금 | 6,820,000원 | 6,820,000원 | | 2014.06.10<br>2014.08.10 |
| 403 | (주)아이엠티온<br>(이선희) | 서울특별시 강서구 양천로 107 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 404 | (주)아이엠티정보통신 (김성화) | 경기도 안산시 상록구 용신로 387 | 장려금/수수료<br>1. 원금 | 2,280,000원 | 2,280,000원 | | 2014.08.18 이전 |
| 405 | (주)아이엠티코리아 (박우현) | 서울특별시 강남구 학동로 423 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 406 | (주)아이엠티프라자 (김미숙) | 경상남도 김해시 삼계중앙로 34 | 장려금/수수료<br>1. 원금 | 8,790,000원 | 8,790,000원 | | 2014.08.18 이전 |
| 407 | (주)아이정보통신 (박창준) | 광주광역시 남구 회재로 1225 | 장려금/수수료<br>1. 원금 | 13,240,000원 | 13,240,000원 | | 2014.08.18 이전 |
| 408 | (주)아이콘스모바일 (황영식) | 대전광역시 서구계룡로553번안길 65 | 장려금/수수료<br>1. 원금 | 33,300,000원 | 33,300,000원 | | 2014.08.18 이전 |
| 409 | (주)아이티씨에스남부 (박인규) | 경기도 수원시 영통구 중부대로 324 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 410 | (주)아이티에스 중부 (백은기) | 대전광역시 서구 둔산북로 51 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 411 | (주)아이티에스부산 (정한옥) | 부산광역시 동구 자성공원로 23 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 412 | (주)아이티에스북부 (조영환) | 서울특별시 중구 을지로 238 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 413 | (주)아이티올레 (장원근) | 서울특별시 중랑구 면목로43길 21  1층 | 장려금/수수료<br>1. 원금 | 710,000원 | 710,000원 | | 2014.08.18 이전 |
| 414 | (주)아이폰 (이영삼) | 서울특별시 종로구 종로39길 2 | 장려금/수수료<br>1. 원금 | 9,730,000원 | 9,730,000원 | | 2014.08.18 이전 |
| 415 | (주)아이피티솔루션 (박민규) | 서울특별시 강남구 개포로20길 25  3층 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 416 | (주)아이피피 (오동주) | 충청북도 청주시 청원구 오창읍 오창중앙로 121 신우빌딩 101호 | 장려금/수수료<br>1. 원금 | 2,500,000원 | 2,500,000원 | | 2014.08.18 이전 |
| 417 | (주)아인스네트워크 (최지은) | 서울특별시 동대문구 홍릉로 58 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 418 | (주)아주뉴스코퍼레이션 (곽영길) | 서울특별시 중구 새문안로 26 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.06.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                  (단위 : 원)

| 목록 번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 419 | (주)안성모바일통신 (장효덕) | 경기도 안성시 안성맞춤대로 1062 | 장려금/수수료 1. 원금 | 4,510,000원 | 4,510,000원 | | 2014.08.18 이전 |
| 420-1 | (주)알앤비시스템 (조상숙) | 서울특별시 마포구 마포대로 25 | 광고선전비 1. 원금 | 145,200,000원 | 145,200,000원 | | 2014.08.18 이전 |
| 420-2 | (주)알앤비시스템 (조상숙) | 서울특별시 마포구 마포대로 25 | 전자채권 (기업은행) 1. 원금 | 206,250,000원 | 206,250,000원 | | 2014.03.10 2014.07.10 |
| | (주)알앤비시스템 (조상숙)   계 | | | 351,450,000원 | 351,450,000원 | | |
| 421 | (주)알에프네트웍스 (신춘기) | 광주광역시 서구 염화로 87 | 장려금/수수료 1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 422 | (주)알컴서비스 (이승길) | 경상남도 김해시 장유로 270 | 장려금/수수료 1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 423 | (주)애니플러스 (박희숙) | 경기도 의정부시 호암로 143-1 1층 | 장려금/수수료 1. 원금 | 5,400,000원 | 5,400,000원 | | 2014.08.18 이전 |
| 424 | (주)애드모바일 (유주연) | 경상북도 안동시 경동로 559 | 장려금/수수료 1. 원금 | 8,141,100원 | 8,141,100원 | | 2014.08.18 이전 |
| 425-1 | (주)애드밀 (유동희) | 서울특별시 강남구 도산대로1길 62 304 | 광고선전비 1. 원금 | 95,623,381원 | 95,623,381원 | | 2014.08.18 이전 |
| 425-2 | (주)애드밀 (유동희) | 서울특별시 강남구 도산대로1길 62 304 | 전자채권 (우리은행) 1. 원금 | 12,493,498원 | 12,493,498원 | | 2014.06.10 2014.08.10 |
| | (주)애드밀 (유동희)   계 | | | 108,116,879원 | 108,116,879원 | | |
| 426 | (주)애틀러스리서치 앤컨설팅 (박종붕) | 경기도 성남시 분당구 황새울로 354 | 일반경비 1. 원금 | 2,750,000원 | 2,750,000원 | | 2014.08.18 이전 |
| 427 | (주)애플리에 (서현수) | 서울특별시 성동구 성덕정길55 | 장려금/수수료 1. 원금 | 610,000원 | 610,000원 | | 2014.08.18 이전 |
| 428 | (주)애플에스씨 (이종) | 서울특별시 서초구 효령로 304 | 장려금/수수료 1. 원금 | 3,600,000원 | 3,600,000원 | | 2014.08.18 이전 |
| 429-1 | (주)액트 (구승평) | 대구광역시 달서구 성서로35길 26 | 금형제작비 1. 원금 | 3,850,000원 | 3,850,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                     (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 429-2 | (주)액트 (구승평) | 대구광역시 달서구 성서로35길 26 | 개발자재매입<br>1. 원금 | 29,500,000원 | 29,500,000원 | | 2014.08.18 이전 |
| 429-3 | (주)액트 (구승평) | 대구광역시 달서구 성서로35길 26 | 전자채권 (우리은행)<br>1. 원금 | 41,003,846원 | 41,003,846원 | | 2014.06.10<br>2014.09.10 |
| | (주)액트 (구승평)  계 | | | 74,353,846원 | 74,353,846원 | | |
| 430 | (주)엔알커뮤니케이션 (정동교) | 서울특별시 강남구 태혜란로7길 8 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 431 | (주)엔에프정보통신 (김윤오) | 인천광역시 남구 인주대로 416 | 장려금/수수료<br>1. 원금 | 88,000원 | 88,000원 | | 2014.08.18 이전 |
| 432 | (주)엔유 (김용찬) | 제주특별자치도 제주시 도령로 37 | 장려금/수수료<br>1. 원금 | 3,640,000원 | 3,640,000원 | | 2014.08.18 이전 |
| 433 | (주)양산아이엠티 (임영규) | 경상남도 양산시 중앙로 174 | 장려금/수수료<br>1. 원금 | 2,260,000원 | 2,260,000원 | | 2014.08.18 이전 |
| 434 | (주)에넥스텔레콤 (문성광) | 서울특별시 강남구 강남대로 372 | 장려금/수수료<br>1. 원금 | 8,740,000원 | 8,740,000원 | | 2014.08.18 이전 |
| 435 | (주)에베레스트 (이동조) | 경상남도 창원시 마산회원구 3·15대로 940 | 장려금/수수료<br>1. 원금 | 3,520,000원 | 3,520,000원 | | 2014.08.18 이전 |
| 436 | (주)에스아이플렉스 (박정수) | 경기도 안산시 단원구 해봉로 232 | 전자채권 (우리은행)<br>1. 원금 | 53,163,000원 | 53,163,000원 | | 2014.06.25<br>2014.10.10 |
| 437 | (주)에스엔유 (손동진) | 대구광역시 수성구 국채보상로 912 3층 (주)에스엔유 | 장려금/수수료<br>1. 원금 | 50,115,000원 | 50,115,000원 | | 2014.08.18 이전 |
| 438 | (주)에스앰정보통신 (김영식) | 서울특별시 구로구 고척로 148-2 101호 | 장려금/수수료<br>1. 원금 | 1,380,000원 | 1,380,000원 | | 2014.08.18 이전 |
| 439 | (주)에스업정보통신 (정영환) | 부산광역시 북구 만덕대로27번길 3 | 장려금/수수료<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 440-1 | (주)에스에이엠티 (성재생) | 서울특별시 강남구 영동대로 315 | 개발자재매입<br>1. 원금 | 122,716,000원 | 122,716,000원 | | 2014.08.18 이전 |
| 440-2 | (주)에스에이엠티 (성재생) | 서울특별시 강남구 영동대로 315 | 자재매입<br>1. 원금 | 243,000,000원 | 243,000,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 440-3 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 30,041,000원 | 30,041,000원 | | 2014.05.12<br>2014.07.10 |
| 440-4 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 5,843,200원 | 5,843,200원 | | 2014.06.10<br>2014.08.10 |
| 440-5 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 114,089,800원 | 114,089,800원 | | 2014.07.08<br>2014.09.10 |
| 440-6 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 3,274,342,285원 | 3,274,342,285원 | | 2014.05.12<br>2014.07.10 |
| 440-7 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 8,225,200,072원 | 8,225,200,072원 | | 2014.05.26<br>2014.07.25 |
| 440-8 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 12,035,331,686원 | 12,035,331,686원 | | 2014.06.10<br>2014.08.10 |
| 440-9 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 7,803,951,692원 | 7,803,951,692원 | | 2014.06.25<br>2014.08.25 |
| 440-10 | (주)에스에이엠티<br>(성재생) | 서울특별시 강남구 영동대로 315 | 전자채권 (기업은행)<br>1. 원금 | 3,559,329,835원 | 3,559,329,835원 | | 2014.07.08<br>2014.09.10 |
| | (주)에스에이엠티 (성재생)   계 | | | 35,413,845,570원 | 35,413,845,570원 | | |
| 441 | (주)에스엘엘솔루션<br>(정용인) | 서울특별시 성동구 자동차시장1길 18 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 442-1 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 자재매입<br>1. 원금 | 1,194,600원 | 1,194,600원 | | 2014.08.18 이전 |
| 442-2 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 개발자재매입<br>1. 원금 | 249,700원 | 249,700원 | | 2014.08.18 이전 |
| 442-3 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 9,950,000원 | 9,950,000원 | | 2014.05.12<br>2014.07.10 |
| 442-4 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 5,280,000원 | 5,280,000원 | | 2014.07.08<br>2014.09.10 |
| 442-5 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 7,306,520원 | 7,306,520원 | | 2014.05.12<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 442-6 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 11,212,960원 | 11,212,960원 | | 2014.05.26<br>2014.07.25 |
| 442-7 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 8,362,200원 | 8,362,200원 | | 2014.06.10<br>2014.08.10 |
| 442-8 | (주)에스엘 (박명선) | 경기도 안산시 단원구 시우로 56 | 전자채권 (기업은행)<br>1. 원금 | 13,538,800원 | 13,538,800원 | | 2014.07.08<br>2014.09.10 |
| | (주)에스엘 (박명선)  계 | | | 57,094,780원 | 57,094,780원 | | |
| 443 | (주)에스엠네트<br>(황인팔) | 부산광역시 부산진구 동천로85번길 1 | 장려금/수수료<br>1. 원금 | 1,300,000원 | 1,300,000원 | | 2014.08.18 이전 |
| 444 | (주)에스엠네트웍스<br>(강종재) | 경상남도 김해시해반천로 8 | 장려금/수수료<br>1. 원금 | 462,000원 | 462,000원 | | 2014.08.18 이전 |
| 445 | (주)에스엠모바일<br>(우상민) | 서울특별시 성북구 화랑로 87 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 446 | (주)에스엠비쥬얼<br>(박재희) | 서울특별시 강남구 선릉로86길 31 | 전자채권 (우리은행)<br>1. 원금 | 13,200,000원 | 13,200,000원 | | 2014.06.10<br>2014.08.10 |
| 447 | (주)에스엠비즈스커뮤<br>니케이션 (박호철) | 서울특별시 금천구 서부샛길 648<br>대흥테크노타운6차 413호 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 448-1 | (주)에스오프로젝트<br>(조현) | 서울특별시 용산구 이태원로54길 82 | 광고선전비<br>1. 원금 | 22,457,780원 | 22,457,780원 | | 2014.08.18 이전 |
| 448-2 | (주)에스오프로젝트<br>(조현) | 서울특별시 용산구 이태원로54길 82 | 광고선전비<br>1. 원금 | 14,421,000원 | 14,421,000원 | | 2014.08.18 이전 |
| 448-3 | (주)에스오프로젝트<br>(조현) | 서울특별시 용산구 이태원로54길 82 | 전자채권 (우리은행)<br>1. 원금 | 18,700,000원 | 18,700,000원 | | 2014.06.25<br>2014.08.10 |
| 448-4 | (주)에스오프로젝트<br>(조현) | 서울특별시 용산구 이태원로54길 82 | 전자채권 (우리은행)<br>1. 원금 | 56,100,000원 | 56,100,000원 | | 2014.06.25<br>2014.10.10 |
| 448-5 | (주)에스오프로젝트<br>(조현) | 서울특별시 용산구 이태원로54길 82 | 전자채권 (우리은행)<br>1. 원금 | 216,700,000원 | 216,700,000원 | | 2014.07.08<br>2014.11.10 |
| | (주)에스오프로젝트 (조현)  계 | | | 328,378,780원 | 328,378,780원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 449 | (주)에스와이에스리테일 (홍봉철) | 서울특별시 용산구 청파로 74 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 450 | (주)에스원 (윤진혁) | 서울특별시 중구 세종대로7길 25 | 일반경비<br>1. 원금 | 3,036,000원 | 3,036,000원 | | 2014.08.18 이전 |
| 451 | (주)에스제이모바일 (강동원) | 경상남도 창원시 의창구 남산로 8 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 452 | (주)에스케이국제통신 (황보근) | 경상북도 경산시 경안로 194 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 453 | (주)에스케이에이스텔레콤 (권순찬) | 부산광역시 동래구 미남로 148 | 장려금/수수료<br>1. 원금 | 1,086,000원 | 1,086,000원 | | 2014.08.18 이전 |
| 454 | (주)에스케이정보통신 (김봉진) | 경기도 안산시 단원구 능안로 81<br>5038호 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 455 | (주)에스케이통신마트 (소민호) | 서울특별시 은평구 은평로10길 2 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 456 | (주)에스케이티서부 (이종희) | 경상북도 구미시 진평길 5 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 457 | (주)에스케이티엔에스 (박종근) | 경기도 이천시 영창로 196 | 장려금/수수료<br>1. 원금 | 805,000원 | 805,000원 | | 2014.08.18 이전 |
| 458 | (주)에스테크노피아 (심상호) | 서울특별시 강남구 봉은사로 422 | 전자채권 (기업은행)<br>1. 원금 | 5,947,205원 | 5,947,205원 | | 2014.07.08<br>2014.07.30 |
| 459 | (주)에스통신 (이윤배) | 대전광역시 중구 보문로 39 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 460-1 | (주)에스트론 (문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 자재매입<br>1. 원금 | 343,200원 | 343,200원 | | 2014.08.18 이전 |
| 460-2 | (주)에스트론 (문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 27,148,000원 | 27,148,000원 | | 2014.04.10<br>2014.07.10 |
| 460-3 | (주)에스트론 (문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 35,233,000원 | 35,233,000원 | | 2014.05.12<br>2014.08.10 |
| 460-4 | (주)에스트론 (문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 10,450,000원 | 10,450,000원 | | 2014.05.26<br>2014.07.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 460-5 | (주)에스트론<br>(문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 15,917,000원 | 15,917,000원 | | 2014.06.10 |
| | | | | | | | 2014.08.10 |
| 460-6 | (주)에스트론<br>(문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 27,522,000원 | 27,522,000원 | | 2014.06.25 |
| | | | | | | | 2014.09.25 |
| 460-7 | (주)에스트론<br>(문기석) | 경기도 부천시 원미구 부일로205번길<br>54 | 전자채권 (우리은행)<br>1. 원금 | 18,293,000원 | 18,293,000원 | | 2014.07.08 |
| | | | | | | | 2014.09.10 |
| | (주)에스트론 (문기석)   계 | | | 134,906,200원 | 134,906,200원 | | |
| 461 | (주)에이디칩스<br>(권기홍) | 경기도 안양시 동안구 학의로 282 | 전자채권 (기업은행)<br>1. 원금 | 6,248,889원 | 6,248,889원 | | 2014.05.12 |
| | | | | | | | 2014.07.10 |
| 462-1 | (주)에이디티캡스<br>(브래들리캔트벅월터) | 서울특별시 강남구 봉은사로 613 | 일반경비<br>1. 원금 | 7,315,000원 | 7,315,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 462-2 | (주)에이디티캡스<br>(브래들리캔트벅월터) | 서울특별시 강남구 봉은사로 613 | 일반경비<br>1. 원금 | 275,000원 | 275,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| | (주)에이디티캡스 (브래들리캔트벅월터)   계 | | | 7,590,000원 | 7,590,000원 | | |
| 463 | (주)에이스아이엠<br>(이덕우) | 경기도 안산시 단원구 광덕대로 193 | 일반경비<br>1. 원금 | 3,205,721원 | 3,205,721원 | | 2014.08.18 이전 |
| | | | | | | | |
| 464 | (주)에이스통신<br>(장영환) | 경상북도 구미시 인동북길 35 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 465 | (주)에이원커뮤니케<br>이션 (조관진) | 충청북도 청주시 흥덕구 성화로 120 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 466 | (주)에이치디엔<br>(임창호) | 경상남도 양산시 양산역1길 18 | 장려금/수수료<br>1. 원금 | 1,320,000원 | 1,320,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 467 | (주)에이치비텔레콤<br>(하영수) | 인천광역시 남동구 경인로 508 | 장려금/수수료<br>1. 원금 | 8,470,000원 | 8,470,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 468-1 | (주)에이치시티<br>(이수찬) | 경기도 이천시 마장면<br>서이천로578번길 74 | 자재매입<br>1. 원금 | 72,578,000원 | 72,578,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 468-2 | (주)에이치시티<br>(이수찬) | 경기도 이천시 마장면<br>서이천로578번길 74 | 개발자재매입<br>1. 원금 | 52,305,000원 | 52,305,000원 | | 2014.08.18 이전 |
| | | | | | | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 468-3 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 개발자재매입 1. 원금 | 35,624,000원 | 35,624,000원 | | 2014.08.18 이전 |
| 468-4 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 51,519,600원 | 51,519,600원 | | 2014.06.25 / 2014.10.25 |
| 468-5 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 47,110,250원 | 47,110,250원 | | 2014.07.08 / 2014.10.10 |
| 468-6 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 21,560,000원 | 21,560,000원 | | 2014.07.08 / 2014.10.10 |
| 468-7 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 60,605,963원 | 60,605,963원 | | 2014.04.10 / 2014.08.10 |
| 468-8 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 95,112,905원 | 95,112,905원 | | 2014.03.10 / 2014.07.10 |
| 468-9 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 65,985,605원 | 65,985,605원 | | 2014.03.25 / 2014.07.25 |
| 468-10 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 67,181,114원 | 67,181,114원 | | 2014.04.10 / 2014.08.10 |
| 468-11 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 36,494,623원 | 36,494,623원 | | 2014.04.25 / 2014.07.25 |
| 468-12 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 18,610,350원 | 18,610,350원 | | 2014.05.12 / 2014.07.10 |
| 468-13 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 45,044,030원 | 45,044,030원 | | 2014.05.26 / 2014.08.25 |
| 468-14 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 19,547,660원 | 19,547,660원 | | 2014.06.10 / 2014.08.10 |
| 468-15 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 28,778,272원 | 28,778,272원 | | 2014.06.25 / 2014.09.25 |
| 468-16 | (주)에이치시티 (이수찬) | 경기도 이천시 마장면 서이천로578번길 74 | 전자채권 (우리은행) 1. 원금 | 217,955,650원 | 217,955,650원 | | 2014.07.08 / 2014.11.10 |
| | (주)에이치시티 (이수찬)   계 | | | 936,013,022원 | 936,013,022원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 469-1 | (주)에이치엔에이치<br>글로벌리소스<br>(한상영) | 서울특별시 강남구 테헤란로79길 6 | 전자채권 (우리은행)<br>1. 원금 | 98,717,850원 | 98,717,850원 | | 2014.06.25<br>2014.07.13 |
| 469-2 | (주)에이치엔에이치<br>글로벌리소스<br>(한상영) | 서울특별시 강남구 테헤란로79길 6 | 전자채권 (우리은행)<br>1. 원금 | 25,726,563원 | 25,726,563원 | | 2014.07.08<br>2014.07.30 |
| | (주)에이치엔에이치글로벌리소스 (한상영)  계 | | | 124,444,413원 | 124,444,413원 | | |
| 470 | (주)에이치엠모바일<br>(백병모) | 경기도 의왕시 부곡중앙남1길 3<br>동서빌딩 101호 | 장려금/수수료<br>1. 원금 | 900,000원 | 900,000원 | | 2014.08.18 이전 |
| 471 | (주)에이치정보<br>(임홍빈) | 충청남도 금산군 금산읍 비범로 19 | 장려금/수수료<br>1. 원금 | 1,340,000원 | 1,340,000원 | | 2014.08.18 이전 |
| 472 | (주)에이티솔루션즈<br>(김종서) | 서울특별시 마포구 성암로 189 | 장려금/수수료<br>1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 473-1 | (주)에이티엔씨<br>(이종원) | 경기도 안양시 만안구 덕천로 26 | 전자채권 (기업은행)<br>1. 원금 | 14,190,000원 | 14,190,000원 | | 2014.05.12<br>2014.07.10 |
| 473-2 | (주)에이티엔씨<br>(이종원) | 경기도 안양시 만안구 덕천로 26 | 전자채권 (기업은행)<br>1. 원금 | 8,514,000원 | 8,514,000원 | | 2014.05.26<br>2014.07.25 |
| 473-3 | (주)에이티엔씨<br>(이종원) | 경기도 안양시 만안구 덕천로 26 | 전자채권 (기업은행)<br>1. 원금 | 6,699,099원 | 6,699,099원 | | 2014.06.10<br>2014.08.10 |
| 473-4 | (주)에이티엔씨<br>(이종원) | 경기도 안양시 만안구 덕천로 26 | 전자채권 (기업은행)<br>1. 원금 | 10,849,922원 | 10,849,922원 | | 2014.06.25<br>2014.08.25 |
| 473-5 | (주)에이티엔씨<br>(이종원) | 경기도 안양시 만안구 덕천로 26 | 전자채권 (기업은행)<br>1. 원금 | 9,787,800원 | 9,787,800원 | | 2014.07.08<br>2014.09.10 |
| | (주)에이티엔씨 (이종원)  계 | | | 50,040,821원 | 50,040,821원 | | |
| 474 | (주)에이티엔씨<br>(장광덕) | 경기도 평택시 중앙로 32 | 장려금/수수료<br>1. 원금 | 23,197,000원 | 23,197,000원 | | 2014.08.18 이전 |
| 475 | (주)에이펙스정보통<br>신 (최민기) | 광주광역시 동구 독립로 302 | 장려금/수수료<br>1. 원금 | 480,000원 | 480,000원 | | 2014.08.18 이전 |
| 476 | (주)에임컴 (손창호) | 경기도 성남시 분당구 성남대로 165 | 장려금/수수료<br>1. 원금 | 1,480,000원 | 1,480,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 477 | (주)에치디정보통신<br>(김경숙) | 경기도 파주시 평화로 55  2층 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 478 | (주)에펠정보통신<br>(백정길) | 대전광역시 중구 계백로1686번길 16 | 장려금/수수료<br>1. 원금 | 2,280,000원 | 2,280,000원 | | 2014.08.18 이전 |
| 479-1 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 개발자재매입<br>1. 원금 | 1,300,750원 | 1,300,750원 | | 2014.08.18 이전 |
| 479-2 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 10,406,000원 | 10,406,000원 | | 2014.04.25<br>2014.07.25 |
| 479-3 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 78,045,000원 | 78,045,000원 | | 2014.05.12<br>2014.08.10 |
| 479-4 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 15,609,000원 | 15,609,000원 | | 2014.05.26<br>2014.08.25 |
| 479-5 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 31,218,000원 | 31,218,000원 | | 2014.06.10<br>2014.09.10 |
| 479-6 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 15,609,000원 | 15,609,000원 | | 2014.06.25<br>2014.08.25 |
| 479-7 | (주)에프씨아이<br>(월레스코우) | 경기도 성남시 분당구<br>성남대로331번길 8 | 전자채권 (기업은행)<br>1. 원금 | 23,413,500원 | 23,413,500원 | | 2014.07.08<br>2014.10.10 |
| | (주)에프씨아이 (월레스코우)  계 | | | 175,601,250원 | 175,601,250원 | | |
| 480 | (주)에프원 (정민표) | 대구광역시 달성군 다사읍 대실역북로<br>12 | 장려금/수수료<br>1. 원금 | 14,250,000원 | 14,250,000원 | | 2014.08.18 이전 |
| 481 | (주)에프텐 (박성규) | 경상북도 구미시 옥계2공단로 280-2 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 482 | (주)엑사첨스테크놀<br>러지 (민복기) | 경기도 수원시 영통구 도청로17번길 23<br>자연&자이아파트 530호 | 개발자재매입<br>1. 원금 | 2,241,800원 | 2,241,800원 | | 2014.08.18 이전 |
| 483 | (주)엑세스서울<br>(타나카신) | 서울특별시 마포구 성암로 330 | 기술사용료<br>1. 원금 | USD 58,407<br>(59,990,271원) | 59,990,271원 | | 2014.08.18 이전 |
| 484 | (주)엑스로드<br>(황규형) | 서울특별시 강남구 강남대로 636 | 일반경비<br>1. 원금 | 1,120,000원 | 1,120,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 485 | (주)엔에스정보통신<br>(박선근) | 경기도 부천시 오정구 소사로 748 | 장려금/수수료<br>1. 원금 | 26,980,000원 | 26,980,000원 | | 2014.08.18 이전 |
| 486 | (주)엔에스통신<br>(이태현) | 충청남도 논산시 중앙로 279 | 장려금/수수료<br>1. 원금 | 710,000원 | 710,000원 | | 2014.08.18 이전 |
| 487 | (주)엔지오 (최용열) | 서울특별시 구로구 개봉로 63 | 장려금/수수료<br>1. 원금 | 1,700,000원 | 1,700,000원 | | 2014.08.18 이전 |
| 488-1 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 87,990,716원 | 87,990,716원 | | 2014.04.10<br>2014.07.10 |
| 488-2 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 54,668,900원 | 54,668,900원 | | 2014.04.25<br>2014.07.25 |
| 488-3 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 50,463,600원 | 50,463,600원 | | 2014.05.12<br>2014.08.10 |
| 488-4 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 121,953,700원 | 121,953,700원 | | 2014.05.26<br>2014.08.25 |
| 488-5 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 215,311,360원 | 215,311,360원 | | 2014.06.10<br>2014.09.10 |
| 488-6 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 67,284,800원 | 67,284,800원 | | 2014.06.25<br>2014.09.25 |
| 488-7 | (주)엔케이이엔지<br>(이병민) | 인천광역시 부평구 부평북로 191 | 전자채권 (우리은행)<br>1. 원금 | 50,463,600원 | 50,463,600원 | | 2014.07.08<br>2014.10.10 |
| | (주)엔케이이엔지 (이병민)   계 | | | 648,136,676원 | 648,136,676원 | | |
| 489 | (주)엔플ennple<br>(오시훈) | 경상북도 포항시 북구 대곡로 55-31 | 장려금/수수료<br>1. 원금 | 20,350,000원 | 20,350,000원 | | 2014.08.18 이전 |
| 490 | (주)엔피텔레콤<br>(김지영) | 서울특별시 도봉구 도봉로152길 16 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 491 | (주)엘리트정보통신<br>(이금석) | 부산광역시 연제구 고분로 20 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 492 | (주)엘에스프라자<br>(정경숙) | 부산광역시 남구 진남로 11 | 장려금/수수료<br>1. 원금 | 11,130,000원 | 11,130,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 493 | (주)엘지반월대리점<br>(이광식) | 서울특별시 양천구 오목로 223 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 494-1 | (주)엘지유플러스<br>(이상철) | 서울특별시 강남구 논현로 508 GS타워<br>18~20층 | 일반경비<br>1. 원금 | 1,974,890원 | 1,974,890원 | | 2014.08.18 이전 |
| 494-2 | (주)엘지유플러스<br>(이상철) | 서울특별시 강남구 논현로 508 GS타워<br>18~20층 | 재고보상<br>1. 원금 | 30,144,585,900원 | 30,144,585,900원 | | 2014.08.18 이전 |
| 494-3 | (주)엘지유플러스<br>(이상철) | 서울특별시 강남구 논현로 508 GS타워<br>18~20층 | 일반경비<br>1. 원금 | 324,377,123원 | 324,377,123원 | | 2014.08.18 이전 |
| | (주)엘지유플러스 (이상철)  계 | | | 30,470,937,913원 | 30,470,937,913원 | | |
| 495 | (주)엘케이모바일<br>(이중열) | 충청남도 천안시 동남구 신부2길 5-1 | 장려금/수수료<br>1. 원금 | 12,400,000원 | 12,400,000원 | | 2014.08.18 이전 |
| 496 | (주)엘티이에이정보<br>통신 (김혜영) | 서울특별시 영등포구 당산로 214 | 장려금/수수료<br>1. 원금 | 6,420,000원 | 6,420,000원 | | 2014.08.18 이전 |
| 497 | (주)엘티이일일사<br>(김진섭) | 서울특별시 강서구 화곡로 227 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 498 | (주)엘피앤제이텔레<br>콤 (김수영) | 서울특별시 강남구 테헤란로37길 15 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 499 | (주)엠디 (강경수) | 경상남도 창원시 의창구 사화로10번길<br>1 | 장려금/수수료<br>1. 원금 | 1,690,000원 | 1,690,000원 | | 2014.08.18 이전 |
| 500 | (주)엠비에스포스원<br>(조성환) | 서울특별시 강동구 천호대로 1024 | 장려금/수수료<br>1. 원금 | 22,000원 | 22,000원 | | 2014.08.18 이전 |
| 501 | (주)엠비텔레콤<br>(도병모) | 강원도 횡성군 횡성읍 한우로 227-3 | 장려금/수수료<br>1. 원금 | 1,690,000원 | 1,690,000원 | | 2014.08.18 이전 |
| 502 | (주)엠씨넥스<br>(민동욱) | 서울특별시 금천구 디지털로9길 47 | 전자채권 (우리은행)<br> | 6,324,650원 | 6,324,650원 | | 2014.05.12<br>2014.07.10 |
| 503 | (주)엠아이엔텔레콤<br>(정용기) | 서울특별시 영등포구 경인로 775<br>아이파크백화점 | 장려금/수수료<br>1. 원금 | 3,180,000원 | 3,180,000원 | | 2014.08.18 이전 |
| 504 | (주)엠엔에스텔레콤<br>(김의정) | 서울특별시 동작구 동작대로 89<br>골든시네마타워 112호 | 장려금/수수료<br>1. 원금 | 4,040,000원 | 4,040,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 505 | (주)엠에이치텔레콤<br>(이금선) | 서울특별시 금천구 가산디지털1로 168 | 장려금/수수료<br>1. 원금 | 2,560,000원 | 2,560,000원 | | 2014.08.18 이전 |
| 506 | (주)엠엔에프<br>(강지훈) | 부산광역시 부산진구 중앙대로692번길<br>31 | 장려금/수수료<br>1. 원금 | 99,000원 | 99,000원 | | 2014.08.18 이전 |
| 507 | (주)엠지오퍼레이션<br>(김문기) | 서울특별시 광진구 천호대로 499 | 장려금/수수료<br>1. 원금 | 3,600,000원 | 3,600,000원 | | 2014.08.18 이전 |
| 508 | (주)엠텔레콤<br>(홍성대) | 경기도 고양시 덕양구 호국로 804 | 장려금/수수료<br>1. 원금 | 9,180,000원 | 9,180,000원 | | 2014.08.18 이전 |
| 509 | (주)엠피나비<br>(최정민) | 서울특별시 영등포구 양산로 53 | 장려금/수수료<br>1. 원금 | 3,160,000원 | 3,160,000원 | | 2014.08.18 이전 |
| 510 | (주)엡실론 (박종관) | 경기도 부천시 원미구 소향로 29 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 511 | (주)여명 (홍기화) | 충청남도 예산군 예산읍 사직로 36 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |
| 512 | (주)여함통신<br>(김수산) | 서울특별시 양천구 중앙로 273 | 장려금/수수료<br>1. 원금 | 760,000원 | 760,000원 | | 2014.08.18 이전 |
| 513 | (주)연미술 (전후연) | 경기도 파주시 법원읍 사임당로 504-<br>19 | 광고선전비<br>1. 원금 | 7,640,925원 | 7,640,925원 | | 2014.08.18 이전 |
| 514 | (주)연우텔레콤<br>(김영수) | 서울특별시 송파구 마천로 237 | 장려금/수수료<br>1. 원금 | 3,410,000원 | 3,410,000원 | | 2014.08.18 이전 |
| 515 | (주)연정보통신<br>(이상철) | 경기도 부천시 원미구 부천로 152 | 장려금/수수료<br>1. 원금 | 3,940,000원 | 3,940,000원 | | 2014.08.18 이전 |
| 516 | (주)연합인포맥스<br>(박호근) | 서울특별시 종로구 종로5길 13 | 일반경비<br>1. 원금 | 588,500원 | 588,500원 | | 2014.08.18 이전 |
| 517 | (주)열린정보통신<br>(정윤주) | 서울특별시 광진구 능동로 372 | 장려금/수수료<br>1. 원금 | 1,480,000원 | 1,480,000원 | | 2014.08.18 이전 |
| 518 | (주)영민텔레콤<br>(박희진) | 경기도 하남시 하남대로802번길 111<br>에코타운3단지아파트 306동 1604호 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 519 | (주)영승텔레콤<br>(권남형) | 경기도 남양주시 오남읍 진건오남로<br>597 | 장려금/수수료<br>1. 원금 | 1,550,000원 | 1,550,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 520 | (주)영인텔레콤 (김영곤) | 전라남도 목포시 비파로 46 | 장려금/수수료 1. 원금 | 690,000원 | 690,000원 | | 2014.08.18 이전 |
| 521 | (주)영진에이에스티 (이해식) | 충청남도 천안시 서북구 입장면 반월길 7 | 개발자재매입 1. 원금 | 5,775,000원 | 5,775,000원 | | 2014.08.18 이전 |
| 522 | (주)영풍씨엠씨 (김달숙) | 서울특별시 동대문구 이문로 12 | 전자채권 (우리은행) 1. 원금 | 121,000,000원 | 121,000,000원 | | 2014.04.10 2014.08.10 |
| 523 | (주)예맥통신 (정의성) | 강원도 춘천시 금강로 103-1 | 장려금/수수료 1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 524 | (주)에스대리점 (김혜수) | 대전광역시 서구 원도안로179번길 5 | 장려금/수수료 1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 525 | (주)에스텔레콤_1 (심평기) | 경기도 용인시 처인구 중부대로 1479 | 장려금/수수료 1. 원금 | 1,380,000원 | 1,380,000원 | | 2014.08.18 이전 |
| 526 | (주)에스텔레콤_2 (정용호) | 부산광역시 사상구 새벽로 195 | 장려금/수수료 1. 원금 | 3,590,000원 | 3,590,000원 | | 2014.08.18 이전 |
| 527 | (주)오뚜기이동통신 (이병우) | 울산광역시 남구 돋질로 81 | 장려금/수수료 1. 원금 | 2,770,000원 | 2,770,000원 | | 2014.08.18 이전 |
| 528 | (주)오렌지모바일 (조경민) | 부산광역시 사하구 낙동대로 521 | 장려금/수수료 1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 529-1 | (주)오비고 (황도연) | 서울특별시 강남구 봉은사로18길 65 | 기술사용료 1. 원금 | EUR 55 (76,244원) | 76,244원 | | 2014.08.18 이전 |
| 529-2 | (주)오비고 (황도연) | 서울특별시 강남구 봉은사로18길 65 김미선 대리 | 기술사용료 1. 원금 | EUR 1,120 (1,540,291원) | 1,540,291원 | | 2014.08.18 이전 |
| | (주)오비고 (황도연)  계 | | | 1,616,536원 | 1,616,536원 | | |
| 530 | (주)오성정보통신 (김진숙) | 경기도 고양시 일산동구 장항로 153 | 장려금/수수료 1. 원금 | 4,110,000원 | 4,110,000원 | | 2014.08.18 이전 |
| 531 | (주)오션정보 (박수권) | 서울특별시 영등포구 당산로 86 | 장려금/수수료 1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| 532 | (주)오어텔레콤 (장영수) | 경기도 고양시 덕양구 지도로 78 | 장려금/수수료 1. 원금 | 790,000원 | 790,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 533 | (주)오케이커뮤니케이션 (김형옥) | 경상남도 진주시 진주성로 49 | 장려금/수수료<br>1. 원금 | 26,310,000원 | 26,310,000원 | | 2014.08.18 이전 |
| 534 | (주)온누리네트웍스 (유중식) | 경기도 안양시 동안구 시민대로 167 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 535 | (주)온누리정보통신 (이종숙) | 강원도 강릉시 연당길 70 | 장려금/수수료<br>1. 원금 | 890,000원 | 890,000원 | | 2014.08.18 이전 |
| 536 | (주)올래클럽 (박성민) | 경기도 성남시 분당구 탄천상로 164 | 장려금/수수료<br>1. 원금 | 2,880,000원 | 2,880,000원 | | 2014.08.18 이전 |
| 537 | (주)올레모바일 (진동섭) | 서울특별시 영등포구 경인로 838 | 장려금/수수료<br>1. 원금 | 2,090,000원 | 2,090,000원 | | 2014.08.18 이전 |
| 538 | (주)올레코스터 (정대호) | 경기도 성남시 분당구 야탑로 95 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 539 | (주)올포원텔레콤 (이갑순) | 서울특별시 강동구 양재대로 1488 | 장려금/수수료<br>1. 원금 | 11,760,000원 | 11,760,000원 | | 2014.08.18 이전 |
| 540 | (주)와이비 (옥영백) | 경상남도 창원시 진해구 안청남로 24 | 장려금/수수료<br>1. 원금 | 23,974,000원 | 23,974,000원 | | 2014.08.18 이전 |
| 541 | (주)와이비커뮤니케이션 (염기평) | 부산광역시 북구 백양대로 1198 | 장려금/수수료<br>1. 원금 | 2,370,000원 | 2,370,000원 | | 2014.08.18 이전 |
| 542 | (주)와이솔 (김지호) | 경기도 오산시 가장로 531-7 | 자재매입<br>1. 원금 | 2,356,654원 | 2,356,654원 | | 2014.08.18 이전 |
| 543 | (주)와이정보통신 (황중철) | 경상남도 창원시 마산회원구 3.15대로 954 | 장려금/수수료<br>1. 원금 | 2,760,000원 | 2,760,000원 | | 2014.08.18 이전 |
| 544 | (주)와이티텔레콤 (정영태) | 광주광역시 광산구 목련로153번길 85 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 545 | (주)용산텔레콤 (박상현) | 경기도 고양시 일산동구 고봉로 260 | 장려금/수수료<br>1. 원금 | 1,360,000원 | 1,360,000원 | | 2014.08.18 이전 |
| 546 | (주)우리텔레콤 (이정길) | 경기도 수원시 팔달구 중부대로 24 | 장려금/수수료<br>1. 원금 | 1,040,000원 | 1,040,000원 | | 2014.08.18 이전 |
| 547 | (주)우리텔레콤_1 (백승식) | 경기도 수원시 팔달구 매산로 17 | 장려금/수수료<br>1. 원금 | 985,000원 | 985,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 548 | (주)우리통신<br>(정길수) | 부산광역시 북구 덕천2길 70 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 549 | (주)우솔 (김형권) | 전라남도 여수시 진남로 21 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 550 | (주)우엔휘 (홍재명) | 서울특별시 강남구 테헤란로55길 27 | 장려금/수수료<br>1. 원금 | 2,380,000원 | 2,380,000원 | | 2014.08.18 이전 |
| 551 | (주)우일정보통신<br>(우봉호) | 경상남도 고성군 고성읍<br>동외로156번길 5-3 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 552-1 | (주)우전앤한단<br>(서유정) | 서울특별시 강남구 선릉로93길 18 | 자재매입<br>1. 원금 | 2,170,520원 | 2,170,520원 | | 2014.08.18 이전 |
| 552-2 | (주)우전앤한단<br>(서유정) | 서울특별시 강남구 선릉로93길 18 | 전자채권 (우리은행)<br>1. 원금 | 10,211,647원 | 10,211,647원 | | 2014.06.10<br>2014.08.10 |
| 552-3 | (주)우전앤한단<br>(서유정) | 서울특별시 강남구 선릉로93길 18 | 전자채권 (우리은행)<br>1. 원금 | 5,838,452원 | 5,838,452원 | | 2014.06.25<br>2014.08.25 |
| | (주)우전앤한단 (서유정) 계 | | | 18,220,619원 | 18,220,619원 | | |
| 553 | (주)욱일정보통신<br>(홍원숙) | 서울특별시 마포구 신촌로 82 | 장려금/수수료<br>1. 원금 | 320,000원 | 320,000원 | | 2014.08.18 이전 |
| 554 | (주)울림 (윤선영) | 인천광역시 남구 주안로 115 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 555 | (주)울림터 (안병현) | 서울특별시 광진구 아차산로 220 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 556 | (주)원당텔레콤<br>(장성원) | 경기도 고양시 덕양구 호국로790번길<br>17 1층 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 557 | (주)원더풀통신<br>(정태후) | 부산광역시 서구 구덕로296번길 3 | 장려금/수수료<br>1. 원금 | 4,700,000원 | 4,700,000원 | | 2014.08.18 이전 |
| 558 | (주)원양통신<br>(이종영) | 서울특별시 강동구 성내로 67 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 559 | (주)원텔레콤<br>(김현두) | 부산광역시 북구 만덕대로 23 | 장려금/수수료<br>1. 원금 | 2,420,000원 | 2,420,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 560 | (주)월드이십일<br>(윤안구) | 경기도 안산시 상록구 용신로 383 | 장려금/수수료<br>1. 원금 | 2,920,000원 | 2,920,000원 | | 2014.08.18 이전 |
| 561 | (주)월드텔레콤<br>(이영종) | 대구광역시 북구 칠곡중앙대로 337-1 | 장려금/수수료<br>1. 원금 | 42,970,000원 | 42,970,000원 | | 2014.08.18 이전 |
| 562 | (주)위성정보통신<br>(조영한) | 경상남도 창원시 의창구<br>창원대로363번길 22-17 | 장려금/수수료<br>1. 원금 | 2,320,000원 | 2,320,000원 | | 2014.08.18 이전 |
| 563 | (주)윕스 (이형철) | 서울특별시 중구 세종대로14길 38 | 전자채권 (우리은행)<br>1. 원금 | 16,500,000원 | 16,500,000원 | | 2014.05.12<br>2014.07.10 |
| 564 | (주)유나굿텔<br>(서윤정) | 서울특별시 강북구 도봉로 341 | 장려금/수수료<br>1. 원금 | 580,000원 | 580,000원 | | 2014.08.18 이전 |
| 565-1 | (주)유니온씨엔아이<br>(최형화) | 서울특별시 종로구 김상옥로 29<br>보증보험빌딩 | 일반경비 | 737,000원 | 737,000원 | | 2014.08.18 이전 |
| 565-2 | (주)유니온씨엔아이<br>(최형화) | 서울특별시 종로구 김상옥로 29<br>보증보험빌딩 | 전자채권 (기업은행)<br>1. 원금 | 82,500,000원 | 82,500,000원 | | 2014.06.25<br>2014.10.25 |
| | (주)유니온씨엔아이 (최형화)  계 | | | 83,237,000원 | 83,237,000원 | | |
| 566 | (주)유니온텔레콤<br>(정영철) | 강원도 홍천군 홍천읍 홍천로7길 19 | 장려금/수수료<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 567 | (주)유니텍코리아<br>(이병찬) | 서울특별시 종로구 난계로 247 | 장려금/수수료<br>1. 원금 | 410,000원 | 410,000원 | | 2014.08.18 이전 |
| 568-1 | (주)유니트론텍<br>(남궁선) | 서울특별시 강남구 영동대로 638 | 개발자재매입 | 3,051,950원 | 3,051,950원 | | 2014.08.18 이전 |
| 568-2 | (주)유니트론텍<br>(남궁선) | 서울특별시 강남구 영동대로 638 | 개발자재매입<br>1. 원금 | 1,253,000원 | 1,253,000원 | | 2014.08.18 이전 |
| | (주)유니트론텍 (남궁선)  계 | | | 4,304,950원 | 4,304,950원 | | |
| 569 | (주)유라클 (조준희) | 서울특별시 강남구 봉은사로108길 33 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 570 | (주)유미텔 (서월석) | 서울특별시 성북구 동소문로 107 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                           (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 571-1 | (주)유비이에스티<br>(박영주) | 서울특별시 용산구 새창로 213-12<br>1506호 | 일반경비<br>1. 원금 | 5,379,000원 | 5,379,000원 | | 2014.08.18 이전 |
| 571-2 | (주)유비이에스티<br>(박영주) | 서울특별시 용산구 새창로 213-12<br>1506호 | 일반경비<br>1. 원금 | 2,860,293원 | 2,860,293원 | | 2014.08.18 이전 |
| | (주)유비이에스티 (박영주)  계 | | | 8,239,293원 | 8,239,293원 | | |
| 572 | (주)유심정보통신<br>(신은철) | 서울특별시 강북구 월계로 45 | 장려금/수수료<br>1. 원금 | 2,880,000원 | 2,880,000원 | | 2014.08.18 이전 |
| 573 | (주)유아이 (김우진) | 경기도 부천시 원미구 길주로 111 | 장려금/수수료<br>1. 원금 | 1,838,000원 | 1,838,000원 | | 2014.08.18 이전 |
| 574 | (주)유엔스개발<br>(김복용) | 서울특별시 영등포구 의사당대로 38<br>더아일랜드파크 103-1302 | 일반경비<br>1. 원금 | 10,857,629원 | 10,857,629원 | | 2014.08.18 이전 |
| 575 | (주)유에프오<br>(최석준) | 광주광역시 서구 상무대로 937 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 576 | (주)유원오비스<br>(한용선) | 서울특별시 서초구 효령로 304 | 장려금/수수료<br>1. 원금 | 7,790,000원 | 7,790,000원 | | 2014.08.18 이전 |
| 577 | (주)유주컴퍼니<br>(김이순) | 경기도 수원시 팔달구 권광로 211 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 578 | (주)유진텔레콤<br>(곽혜근) | 대구광역시 남구 명덕로 232-1<br>해인빌딩 1층 | 장려금/수수료<br>1. 원금 | 770,000원 | 770,000원 | | 2014.08.18 이전 |
| 579 | (주)유콜 (심용섭) | 부산광역시 사상구 사상로 214 | 장려금/수수료<br>1. 원금 | 7,238,000원 | 7,238,000원 | | 2014.08.18 이전 |
| 580 | (주)윤텔레콤<br>(강철안) | 부산광역시 부산진구 전포대로190번길<br>3 | 장려금/수수료<br>1. 원금 | 3,170,000원 | 3,170,000원 | | 2014.08.18 이전 |
| 581 | (주)율리 (정장화) | 대전광역시 중구 목동로 25  목동빌딩<br>1층 (주)율리 올레매장 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 582 | (주)은성아이<br>(이관호) | 경기도 안산시 단원구<br>정왕천동로10번길 15 | 일반경비<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 583 | (주)이가정보통신<br>(이형옥) | 서울특별시 강북구 4.19로 1 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 584 | (주)이나우스아카데미 (전병문) | 서울특별시 중구 동호로 14길 5-6 이나우스빌딩 | 일반경비<br>1. 원금 | 44,000원 | 44,000원 | | 2014.08.18 이전 |
| 585-1 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 광고선전비<br>1. 원금 | 517,715,000원 | 517,715,000원 | | 2014.08.18 이전 |
| 585-2 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 광고선전비<br>1. 원금 | 290,214,000원 | 290,214,000원 | | 2014.08.18 이전 |
| 585-3 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 전자채권 (기업은행)<br>1. 원금 | 1,484,627,776원 | 1,484,627,776원 | | 2014.04.10<br>2014.07.10 |
| 585-4 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 전자채권 (기업은행)<br>1. 원금 | 106,150,000원 | 106,150,000원 | | 2014.06.25<br>2014.08.25 |
| 585-5 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 전자채권 (기업은행)<br>1. 원금 | 2,301,684,527원 | 2,301,684,527원 | | 2014.06.25<br>2014.09.10 |
| 585-6 | (주)이노션 (안건희) | 서울특별시 강남구 강남대로 308 | 전자채권 (기업은행)<br>1. 원금 | 2,311,499,013원 | 2,311,499,013원 | | 2014.07.08<br>2014.10.10 |
| | (주)이노션 (안건희)   계 | | | 7,011,890,316원 | 7,011,890,316원 | | |
| 586-1 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 자재매입<br>1. 원금 | 8,748,740원 | 8,748,740원 | | 2014.08.18 이전 |
| 586-2 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 전자채권 (기업은행)<br>1. 원금 | 36,287,900원 | 36,287,900원 | | 2014.05.12<br>2014.07.10 |
| 586-3 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 전자채권 (기업은행)<br>1. 원금 | 20,530,400원 | 20,530,400원 | | 2014.05.26<br>2014.07.25 |
| 586-4 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 전자채권 (기업은행)<br>1. 원금 | 31,626,100원 | 31,626,100원 | | 2014.06.10<br>2014.08.10 |
| 586-5 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 전자채권 (기업은행)<br>1. 원금 | 37,338,400원 | 37,338,400원 | | 2014.06.25<br>2014.08.25 |
| 586-6 | (주)이노칩테크놀로지 (박인길) | 경기도 안산시 단원구 동산로27번길 427 | 전자채권 (기업은행)<br>1. 원금 | 29,817,700원 | 29,817,700원 | | 2014.07.08<br>2014.09.10 |
| | (주)이노칩테크놀로지 (박인길)   계 | | | 164,349,240원 | 164,349,240원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 587-1 | (주)이도_1 (김일출) | 충청북도 청주시 흥덕구 흥덕로 159 | 장려금/수수료<br>1. 원금 | 2,565,000원 | 2,565,000원 | | 2014.08.18 이전 |
| 587-2 | (주)이도_1 (김일출) | 충청북도 청주시 흥덕구 흥덕로 159 | 장려금/수수료<br>1. 원금 | 3,355,000원 | 3,355,000원 | | 2014.08.18 이전 |
| | (주)이도_1 (김일출) 계 | | | 5,920,000원 | 5,920,000원 | | |
| 588 | (주)이도_2 (이기성) | 경상북도 구미시 형곡로 108 | 장려금/수수료<br>1. 원금 | 7,150,000원 | 7,150,000원 | | 2014.08.18 이전 |
| 589 | (주)이든통신<br>(신승희) | 서울특별시 서초구 방배로 98 908-2.30 주노피스 빌딩 1층 | 장려금/수수료<br>1. 원금 | 510,000원 | 510,000원 | | 2014.08.18 이전 |
| 590 | (주)이루다컴퍼니<br>(김원중) | 인천광역시 계양구 주부토로543번길 6 | 장려금/수수료<br>1. 원금 | 1,650,000원 | 1,650,000원 | | 2014.08.18 이전 |
| 591 | (주)이롬컴퍼니<br>(우명희) | 서울특별시 영등포구 경인로82길 3-4 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 592 | (주)이롬텔레콤<br>(소현영) | 대전광역시 서구 문정로 96 | 장려금/수수료<br>1. 원금 | 14,400,000원 | 14,400,000원 | | 2014.08.18 이전 |
| 593-1 | (주)이마트 (최병렬) | 서울특별시 성동구 뚝섬로 385-19 | 일반경비<br>1. 원금 | 36,715,800원 | 36,715,800원 | | 2014.08.18 이전 |
| 593-2 | (주)이마트 (최병렬) | 서울특별시 성동구 뚝섬로 385-19 | 장려금/수수료<br>1. 원금 | 7,470,000원 | 7,470,000원 | | 2014.08.18 이전 |
| | (주)이마트 (최병렬) 계 | | | 44,185,800원 | 44,185,800원 | | |
| 594 | (주)이미지그룹<br>(최혁재) | 서울특별시 강남구 논현로8길 11 | 전자채권 (우리은행)<br>1. 원금 | 8,250,000원 | 8,250,000원 | | 2014.05.26<br>2014.07.25 |
| 595 | (주)이삭전자<br>(유기호) | 경기도 안양시 동안구 엘에스로 76 | 일반경비<br>1. 원금 | 493,240원 | 493,240원 | | 2014.08.18 이전 |
| 596 | (주)이스턴텔레콤<br>(배효주) | 인천광역시 서구 단봉로 12 유승A 102동 704호 | 장려금/수수료<br>1. 원금 | 9,610,000원 | 9,610,000원 | | 2014.08.18 이전 |
| 597 | (주)이십일세기전자<br>(양승남) | 서울특별시 금천구 시흥대로 233 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                  (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 598 | (주)이씨뱅크<br>(최승관) | 서울특별시 영등포구 선유로 70<br>우리벤처타운II 801호 | 일반경비<br>1. 원금 | 1,091,640원 | 1,091,640원 | | 2014.08.18 이전 |
| 599 | (주)이온텔레콤<br>(조세옥) | 서울특별시 중구 퇴계로 58 한강그랜드 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 600 | (주)이통광장<br>(장태진) | 서울특별시 영등포구 영등포로 222 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 601 | (주)이한전자<br>(이진두) | 서울특별시 광진구 아차산로 351 | 장려금/수수료<br>1. 원금 | 11,740,000원 | 11,740,000원 | | 2014.08.18 이전 |
| 602 | (주)인천상사<br>(김인천) | 광주광역시 동구 금남로 161-7 | 장려금/수수료<br>1. 원금 | 8,560,000원 | 8,560,000원 | | 2014.08.18 이전 |
| 603 | (주)인컴정보통신<br>(이종원) | 대전광역시 중구 대둔산로 419-4 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 604-1 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 개발자재매입<br>1. 원금 | 9,600,000원 | 9,600,000원 | | 2014.08.18 이전 |
| 604-2 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 자재매입<br>1. 원금 | 39,881,600원 | 39,881,600원 | | 2014.08.18 이전 |
| 604-3 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 개발자재매입<br>1. 원금 | 11,209,000원 | 11,209,000원 | | 2014.08.18 이전 |
| 604-4 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 8,118,000원 | 8,118,000원 | | 2014.06.10<br>2014.08.10 |
| 604-5 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 172,623,566원 | 172,623,566원 | | 2014.05.12<br>2014.07.10 |
| 604-6 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 222,865,818원 | 222,865,818원 | | 2014.05.26<br>2014.07.25 |
| 604-7 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 236,459,436원 | 236,459,436원 | | 2014.06.10<br>2014.08.10 |
| 604-8 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 168,397,671원 | 168,397,671원 | | 2014.06.25<br>2014.08.25 |
| 604-9 | (주)인텍 (이수형) | 경기도 수원시 영통구 삼성로 274 | 전자채권 (기업은행)<br>1. 원금 | 196,347,504원 | 196,347,504원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택  
(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)인택 (이수형)  계 | | | 1,065,502,595원 | 1,065,502,595원 | | |
| 605 | (주)인피니티시스템<br>(박창규) | 대전광역시 대덕구 생산5길 25 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 606 | (주)일등 (원용석) | 부산광역시 금정구 중앙대로 1713 | 장려금/수수료<br>1. 원금 | 54,380,000원 | 54,380,000원 | | 2014.08.18 이전 |
| 607 | (주)일등정보통신<br>(오부상) | 광주광역시 광산구 사암로 271<br>103호,104호 | 장려금/수수료<br>1. 원금 | 1,330,000원 | 1,330,000원 | | 2014.08.18 이전 |
| 608 | (주)일성전산<br>(전대원) | 대전광역시 동구 옥천로176번길 5 | 장려금/수수료<br>1. 원금 | 16,870,000원 | 16,870,000원 | | 2014.08.18 이전 |
| 609 | (주)자바모바일<br>(이대희) | 경기도 김포시 통진읍 서암로 75 | 장려금/수수료<br>1. 원금 | 1,590,000원 | 1,590,000원 | | 2014.08.18 이전 |
| 610 | (주)자보일일사<br>(배선애) | 대구광역시 남구 명덕로 40 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 611 | (주)자산텔레콤<br>(김연수) | 서울특별시 강서구 화곡로 313 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 612 | (주)자인티디에스<br>(김희정) | 경기도 성남시 중원구 갈마치로 302 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 613 | (주)장원정보통신<br>(장균택) | 충청남도 천안시 서북구 서부대로 361 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 614-1 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 자재매입<br>1. 원금 | 10,128,250원 | 10,128,250원 | | 2014.08.18 이전 |
| 614-2 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 15,954,400원 | 15,954,400원 | | 2014.04.25<br>2014.07.25 |
| 614-3 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 12,587,705원 | 12,587,705원 | | 2014.05.12<br>2014.07.10 |
| 614-4 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 14,000,800원 | 14,000,800원 | | 2014.05.26<br>2014.07.25 |
| 614-5 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 21,513,626원 | 21,513,626원 | | 2014.06.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 614-6 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 10,290,588원 | 10,290,588원 | | 2014.06.25<br>2014.08.25 |
| 614-7 | (주)재민뷰텍<br>(김성철) | 경기도 군포시 당정로 7 | 전자채권 (우리은행)<br>1. 원금 | 12,210,000원 | 12,210,000원 | | 2014.07.08<br>2014.09.10 |
| | (주)재민뷰텍 (김성철)  계 | | | 96,685,369원 | 96,685,369원 | | |
| 615-1 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 광고선전비<br>1. 원금 | 79,200,000원 | 79,200,000원 | | 2014.08.18 이전 |
| 615-2 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 전자채권 (우리은행)<br>1. 원금 | 247,500,000원 | 247,500,000원 | | 2014.03.25<br>2014.07.10 |
| 615-3 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 전자채권 (우리은행)<br>1. 원금 | 247,500,000원 | 247,500,000원 | | 2014.04.10<br>2014.08.10 |
| 615-4 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 전자채권 (우리은행)<br>1. 원금 | 247,500,000원 | 247,500,000원 | | 2014.05.12<br>2014.09.10 |
| 615-5 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 전자채권 (우리은행)<br>1. 원금 | 247,500,000원 | 247,500,000원 | | 2014.06.10<br>2014.10.10 |
| 615-6 | (주)재산커뮤니케이<br>션즈 (이재환) | 서울특별시 강남구 테헤란로14길 16 | 전자채권 (우리은행)<br>1. 원금 | 247,500,000원 | 247,500,000원 | | 2014.07.08<br>2014.11.10 |
| | (주)재산커뮤니케이션즈 (이재환)  계 | | | 1,316,700,000원 | 1,316,700,000원 | | |
| 616 | (주)정우 (정문수) | 강원도 춘천시 금강로 30 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 617 | (주)정통신 (정재규) | 광주광역시 북구 서암대로 113-2 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 618 | (주)정통프라자<br>(박철성) | 전라남도 여수시 중앙로 71 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 619 | (주)정현텔레콤<br>(최준) | 경기도 고양시 일산동구 중앙로 1194 | 장려금/수수료<br>1. 원금 | 4,320,000원 | 4,320,000원 | | 2014.08.18 이전 |
| 620 | (주)정화이동통신<br>(김기택) | 경기도 부천시 오정구 부천로 389 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                  (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 621 | (주)제논 (조형근) | 충청남도 천안시 서북구 4산단7로 16-11 | 일반경비<br>1. 원금 | 3,971,000원 | 3,971,000원 | | 2014.08.18 이전 |
| 622 | (주)제우스 (변동석) | 부산광역시 남구 수영로39번길 49 | 장려금/수수료<br>1. 원금 | 1,300,000원 | 1,300,000원 | | 2014.08.18 이전 |
| 623 | (주)제이 (정은주) | 강원도 춘천시 춘천로 191 | 장려금/수수료<br>1. 원금 | 121,000원 | 121,000원 | | 2014.08.18 이전 |
| 624 | (주)제이모바일 (강승진) | 경기도 수원시 팔달구 팔달로 117 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 625 | (주)제이비텔레콤 (이백영) | 경기도 성남시 중원구 산성대로 284 | 장려금/수수료<br>1. 원금 | 5,460,000원 | 5,460,000원 | | 2014.08.18 이전 |
| 626 | (주)제이스텔레콤 (우정석) | 경기도 평택시 중앙2로 8 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 627 | (주)제이앤드엠미디어 (문정원) | 서울특별시 강남구 연주로134길 14 | 광고선전비<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.08.18 이전 |
| 628-1 | (주)제이앤티에스 (한기엽) | 경기도 화성시 향남읍 토성로 464-17 | 전자채권 (우리은행)<br>1. 원금 | 9,209,075원 | 9,209,075원 | | 2014.05.12<br>2014.07.10 |
| 628-2 | (주)제이앤티에스 (한기엽) | 경기도 화성시 향남읍 토성로 464-17 | 전자채권 (우리은행)<br>1. 원금 | 5,504,692원 | 5,504,692원 | | 2014.06.10<br>2014.08.10 |
| | (주)제이앤티에스 (한기엽)  계 | | | 14,713,767원 | 14,713,767원 | | |
| 629 | (주)제이에스텔레존 (김민정) | 경기도 고양시 일산서구 고봉로 291 | 장려금/수수료<br>1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 630 | (주)제이에스텔레콤 (홍경수) | 광주광역시 동구 충장로 70-1 | 장려금/수수료<br>1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| 631 | (주)제이에스티 (김연길) | 경기도 용인시 기흥구 동백7로 58 호수마을서해그랑블아파트1109동100<br>1호 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 632 | (주)제이에이치커뮤니케이션즈 (기재학) | 서울특별시 마포구 마포대로 15 | 일반경비<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 633 | (주)제이에이치텔레콤 (노주영) | 부산광역시 수영구 장대골로45번길 5 | 장려금/수수료<br>1. 원금 | 1,405,000원 | 1,405,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 634 | (주)제이엠모바일<br>(홍우포) | 대구광역시 중구 태평로 290 | 장려금/수수료<br>1. 원금 | 1,120,000원 | 1,120,000원 | | 2014.08.18 이전 |
| 635 | (주)제이제이모바일<br>(김만기) | 서울특별시 송파구 올림픽로 378 | 장려금/수수료<br>1. 원금 | 1,280,000원 | 1,280,000원 | | 2014.08.18 이전 |
| 636 | (주)제이제이커뮤니<br>티 (지정환) | 서울특별시 송파구 올림픽로 378 | 장려금/수수료<br>1. 원금 | 44,000원 | 44,000원 | | 2014.08.18 이전 |
| 637 | (주)제이케이<br>(박정규) | 경상북도 구미시 상사서로 76 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 638 | (주)제이케이엔마케<br>팅 (오정근) | 대전광역시 서구 계룡로 632 | 장려금/수수료<br>1. 원금 | 2,020,000원 | 2,020,000원 | | 2014.08.18 이전 |
| 639 | (주)제인팅 (장윤환) | 서울특별시 성동구 상원6길 18 | 개발자재매입<br>1. 원금 | 4,004,000원 | 4,004,000원 | | 2014.08.18 이전 |
| 640 | (주)제일 (김경헌) | 울산광역시 남구 문수로 327 | 장려금/수수료<br>1. 원금 | 3,010,000원 | 3,010,000원 | | 2014.08.18 이전 |
| 641 | (주)제일서비스통신<br>(박종익) | 대전광역시 서구 갈마로 225 | 장려금/수수료<br>1. 원금 | 5,190,000원 | 5,190,000원 | | 2014.08.18 이전 |
| 642 | (주)제주나비<br>(김현희) | 제주특별자치도 제주시 중앙로 235<br>양암빌딩 1층 | 장려금/수수료<br>1. 원금 | 2,500,000원 | 2,500,000원 | | 2014.08.18 이전 |
| 643 | (주)조선일보사<br>(변용식, 방상훈) | 서울특별시 중구 세종대로21길 30<br>조선일보사 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.05.12<br>2014.07.10 |
| 644 | (주)조은 (윤정훈) | 경상북도 경산시 장산로 306 | 장려금/수수료<br>1. 원금 | 1,070,000원 | 1,070,000원 | | 2014.08.18 이전 |
| 645 | (주)조은프로소싱<br>(김승남) | 서울특별시 영등포구 선유로 70 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 646 | (주)종합텔레콤<br>(김재풍) | 경기도 성남시 분당구 분당로53번길 13 | 장려금/수수료<br>1. 원금 | 2,200,000원 | 2,200,000원 | | 2014.08.18 이전 |
| 647 | (주)좋은녀석들<br>(민병무) | 경기도 성남시 분당구 판교로 437 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 648 | (주)좋은생각<br>(천인규) | 경기도 화성시 동탄지성로 142 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 649 | (주)좋은친구정보통신 (문의수) | 서울특별시 중구 남대문로 60 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 650 | (주)좋은텔레콤 (정소연) | 서울특별시 광진구 능동로 270 | 장려금/수수료<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |
| 651 | (주)주영 (정정숙) | 충청남도 당진시 당진중앙2로 141 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 652 | (주)중곡프라자 (이장영) | 서울특별시 광진구 능동로 373 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 653 | (주)중앙삼이 (이덕휘) | 서울특별시 종로구 평창25길 8 | 일반경비<br>1. 원금 | 836,692원 | 836,692원 | | 2014.08.18 이전 |
| 654 | (주)중앙정밀 (심태선) | 경기도 오산시 삼미로47번길 12-10 | 일반경비<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 655 | (주)중앙정보통신 (김종호) | 대구광역시 동구 동촌로 226  방촌상가 A동 1층 1호 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 656 | (주)중앙통신 (이동환) | 경기도 김포시 북변중로 67 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 657 | (주)지니네트웍스 (이진) | 경기도 수원시 팔달구 인계로94번길 32 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 658 | (주)지민통신 (최상순) | 인천광역시 남동구 문화로 141 | 장려금/수수료<br>1. 원금 | 4,118,000원 | 4,118,000원 | | 2014.08.18 이전 |
| 659 | (주)지석프리텔 (노치환) | 부산광역시 부산진구 중앙대로702번길 43 | 장려금/수수료<br>1. 원금 | 5,477,000원 | 5,477,000원 | | 2014.08.18 이전 |
| 660 | (주)지앤지씨앤씨 (이미숙) | 서울특별시 마포구 양화로 156 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 661 | (주)지에스엔텔레콤 (이은화) | 서울특별시 중구 다산로 114-1 | 장려금/수수료<br>1. 원금 | 380,000원 | 380,000원 | | 2014.08.18 이전 |
| 662 | (주)지은정보통신 (서범석) | 경기도 안양시 만안구 장내로 164  청솔프라자 503호 | 장려금/수수료<br>1. 원금 | 11,120,000원 | 11,120,000원 | | 2014.08.18 이전 |
| 663 | (주)지컴퍼니 (김찬국) | 광주광역시 서구 상무민주로 95 | 장려금/수수료<br>1. 원금 | 1,180,000원 | 1,180,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 664-1 | (주)지화이브<br>(김신범) | 서울특별시 서초구 동작대로 230 | 전자채권 (우리은행)<br>1. 원금 | 54,173,761원 | 54,173,761원 | | 2014.04.10 |
| | | | | | | | 2014.07.10 |
| 664-2 | (주)지화이브<br>(김신범) | 서울특별시 서초구 동작대로 230 | 전자채권 (우리은행)<br>1. 원금 | 6,243,789원 | 6,243,789원 | | 2014.04.25 |
| | | | | | | | 2014.07.25 |
| | (주)지화이브 (김신범)  계 | | | 60,417,550원 | 60,417,550원 | | |
| 665-1 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 77,172,000원 | 77,172,000원 | | 2014.03.10 |
| | | | | | | | 2014.07.10 |
| 665-2 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 138,939,000원 | 138,939,000원 | | 2014.04.10 |
| | | | | | | | 2014.08.10 |
| 665-3 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 603,976,000원 | 603,976,000원 | | 2014.05.12 |
| | | | | | | | 2014.09.10 |
| 665-4 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 9,163,000원 | 9,163,000원 | | 2014.06.10 |
| | | | | | | | 2014.08.10 |
| 665-5 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 545,356,416원 | 545,356,416원 | | 2014.03.10 |
| | | | | | | | 2014.07.10 |
| 665-6 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 198,550,000원 | 198,550,000원 | | 2014.05.12 |
| | | | | | | | 2014.09.10 |
| 665-7 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 4,070,348,150원 | 4,070,348,150원 | | 2014.05.26 |
| | | | | | | | 2014.09.25 |
| 665-8 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 2,584,316,350원 | 2,584,316,350원 | | 2014.06.10 |
| | | | | | | | 2014.10.10 |
| 665-9 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 2,021,594,300원 | 2,021,594,300원 | | 2014.06.25 |
| | | | | | | | 2014.10.25 |
| 665-10 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 1,515,312,700원 | 1,515,312,700원 | | 2014.07.08 |
| | | | | | | | 2014.11.10 |
| 665-11 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 22,000,000원 | 22,000,000원 | | 2014.04.25 |
| | | | | | | | 2014.07.25 |
| 665-12 | (주)진라이 (최성업) | 경상남도 창원시 의창구<br>팔용로346번길 30 | 전자채권 (기업은행)<br>1. 원금 | 6,600,000원 | 6,600,000원 | | 2014.05.12 |
| | | | | | | | 2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)진라이 (최성업)   계 | | | 11,793,327,916원 | 11,793,327,916원 | | |
| 666 | (주)진서정보통신<br>(박시우) | 서울특별시 강북구 도봉로 48 | 장려금/수수료<br>1. 원금 | 2,340,000원 | 2,340,000원 | | 2014.08.18 이전 |
| 667 | (주)진성통신<br>(강소영) | 인천광역시 남구 경인로 500 | 장려금/수수료<br>1. 원금 | 7,060,000원 | 7,060,000원 | | 2014.08.18 이전 |
| 668 | (주)진주룩누리텔레<br>콤 (김용민) | 경상남도 진주시 진양호로 512 | 장려금/수수료<br>1. 원금 | 2,310,000원 | 2,310,000원 | | 2014.08.18 이전 |
| 669 | (주)진코퍼레이션<br>(이창희) | 서울특별시 금천구 가산디지털1로 88 | 자재매입<br>1. 원금 | 627,000원 | 627,000원 | | 2014.08.18 이전 |
| 670 | (주)진텔레콤<br>(강영구) | 부산광역시 해운대구 좌동순환로 464 | 장려금/수수료<br>1. 원금 | 788,000원 | 788,000원 | | 2014.08.18 이전 |
| 671 | (주)징코스테크놀러<br>지 (채연근) | 서울특별시 강남구 테헤란로 501<br>경암빌딩 18층 | 일반경비<br>1. 원금 | 19,415,000원 | 19,415,000원 | | 2014.08.18 이전 |
| 672-1 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 광고선전비<br>1. 원금 | 121,861,839원 | 121,861,839원 | | 2014.08.18 이전 |
| 672-2 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 265,144,990원 | 265,144,990원 | | 2014.03.10<br>2014.07.10 |
| 672-3 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 394,364,300원 | 394,364,300원 | | 2014.04.10<br>2014.08.10 |
| 672-4 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 51,071,460원 | 51,071,460원 | | 2014.05.12<br>2014.09.10 |
| 672-5 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 33,990,000원 | 33,990,000원 | | 2014.05.27<br>2014.08.25 |
| 672-6 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 484,284,349원 | 484,284,349원 | | 2014.06.10<br>2014.10.10 |
| 672-7 | (주)차이커뮤니케이<br>션 (최영섭) | 서울특별시 강남구 선릉로131길 9 | 전자채권 (우리은행)<br>1. 원금 | 362,066,210원 | 362,066,210원 | | 2014.07.08<br>2014.11.10 |
| | (주)차이커뮤니케이션 (최영섭)   계 | | | 1,712,783,148원 | 1,712,783,148원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 673 | (주)참소리 (오종선) | 인천광역시 연수구 앵고개로 262 | 장려금/수수료<br>1. 원금 | 21,395,000원 | 21,395,000원 | | 2014.08.18 이전 |
| 674-1 | (주)창남아이엔티 (박경명) | 서울특별시 영등포구 당산로 104 | 개발자재매입<br>1. 원금 | 16,874,558원 | 16,874,558원 | | 2014.08.18 이전 |
| 674-2 | (주)창남아이엔티 (박경명) | 서울특별시 영등포구 당산로 104 | 자재매입<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| | (주)창남아이엔티 (박경명)　계 | | | 17,874,558원 | 17,874,558원 | | |
| 675 | (주)창성 (성옥현) | 경기도 부천시 원미구 부흥로 190 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 676 | (주)챌린저텔레콤 (이창원) | 대구광역시 동구 아양로 200 | 장려금/수수료<br>1. 원금 | 1,062,000원 | 1,062,000원 | | 2014.08.18 이전 |
| 677 | (주)천사커뮤니케이션 (장동호) | 경기도 고양시 덕양구 화신로260번길 58 비전프라자 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 678 | (주)천우시그널 (하용석) | 경기도 의정부시 산단로76번길 115 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 679 | (주)천일정보통신 (이기봉) | 경기도 용인시 수지구 풍덕천로 108 | 장려금/수수료<br>1. 원금 | 2,170,000원 | 2,170,000원 | | 2014.08.18 이전 |
| 680 | (주)천지일보 (이상면) | 서울특별시 용산구 청파로89길 31 철도유통본부 | 일반경비<br>1. 원금 | 54,000원 | 54,000원 | | 2014.08.18 이전 |
| 681 | (주)천지정보 (최선옥) | 전라남도 목포시 백년대로 318 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 682 | (주)철산전자 (권영만) | 경기도 광명시 오리로 855 | 장려금/수수료<br>1. 원금 | 480,000원 | 480,000원 | | 2014.08.18 이전 |
| 683 | (주)청담네트웍스 (남자영) | 서울특별시 강남구 삼성로86길 16 | 장려금/수수료<br>1. 원금 | 1,030,000원 | 1,030,000원 | | 2014.08.18 이전 |
| 684-1 | (주)청우에이엠티 (김영미) | 서울특별시 금천구 가산디지털2로 184 | 자재매입<br>1. 원금 | 335,584원 | 335,584원 | | 2014.08.18 이전 |
| 684-2 | (주)청우에이엠티 (김영미) | 서울특별시 금천구 가산디지털2로 184 | 전자채권 (기업은행)<br>1. 원금 | 64,407,843원 | 64,407,843원 | | 2014.05.12<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 684-3 | (주)청우에이엠티<br>(김영미) | 서울특별시 금천구 가산디지털2로 184 | 전자채권 (기업은행)<br>1. 원금 | 36,459,899원 | 36,459,899원 | | 2014.05.26<br>2014.07.25 |
| 684-4 | (주)청우에이엠티<br>(김영미) | 서울특별시 금천구 가산디지털2로 184 | 전자채권 (기업은행)<br>1. 원금 | 44,277,084원 | 44,277,084원 | | 2014.06.10<br>2014.08.10 |
| 684-5 | (주)청우에이엠티<br>(김영미) | 서울특별시 금천구 가산디지털2로 184 | 전자채권 (기업은행)<br>1. 원금 | 30,441,367원 | 30,441,367원 | | 2014.06.25<br>2014.08.25 |
| 684-6 | (주)청우에이엠티<br>(김영미) | 서울특별시 금천구 가산디지털2로 184 | 전자채권 (기업은행)<br>1. 원금 | 19,977,068원 | 19,977,068원 | | 2014.07.08<br>2014.09.10 |
| | (주)청우에이엠티 (김영미)   계 | | | 195,898,845원 | 195,898,845원 | | |
| 685 | (주)청우텔레콤<br>(김문선) | 대구광역시 중구 동성로1길 19 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 686 | (주)청텔레콤<br>(김복진) | 충청북도 청주시 상당구 성안로74번길 | 장려금/수수료<br>1. 원금 | 5,620,000원 | 5,620,000원 | | 2014.08.18 이전 |
| 687-1 | (주)청호컴넷<br>(이정우) | 서울특별시 종로구 대학로 49 | 일반경비<br>1. 원금 | 204,149,000원 | 204,149,000원 | | 2014.08.18 이전 |
| 687-2 | (주)청호컴넷<br>(이정우) | 서울특별시 종로구 대학로 49 | 전자채권 (우리은행)<br>1. 원금 | 25,410,000원 | 25,410,000원 | | 2014.04.25<br>2014.07.25 |
| 687-3 | (주)청호컴넷<br>(이정우) | 서울특별시 종로구 대학로 49 | 전자채권 (우리은행)<br>1. 원금 | 88,011,000원 | 88,011,000원 | | 2014.05.12<br>2014.09.10 |
| | (주)청호컴넷 (이정우)   계 | | | 317,570,000원 | 317,570,000원 | | |
| 688 | (주)최우수거제<br>(한훈) | 경상남도 거제시 서문로 74 | 장려금/수수료<br>1. 원금 | 3,640,000원 | 3,640,000원 | | 2014.08.18 이전 |
| 689 | (주)칸텔레콤<br>(노인선) | 부산광역시 북구 낙동대로1781번길 1 | 장려금/수수료<br>1. 원금 | 2,950,000원 | 2,950,000원 | | 2014.08.18 이전 |
| 690 | (주)케이모바일<br>(한미옥) | 서울특별시 용산구 청파로20길 34<br>선인상가 22동 6층 2호 | 장려금/수수료<br>1. 원금 | 1,860,000원 | 1,860,000원 | | 2014.08.18 이전 |
| 691 | (주)케이씨엘<br>(최수철) | 경기도 성남시 중원구 금상로57번길 1 | 장려금/수수료<br>1. 원금 | 5,320,000원 | 5,320,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 692 | (주)케이알엑스<br>(윤태훈) | 서울특별시 구로구 서부샛길 822 | 일반경비<br>1. 원금 | 2,590,500원 | 2,590,500원 | | 2014.08.18 이전 |
| 693 | (주)케이알텔레콤<br>(배경희) | 서울특별시 강동구 올림픽로 688  1층 | 장려금/수수료<br>1. 원금 | 3,670,000원 | 3,670,000원 | | 2014.08.18 이전 |
| 694 | (주)케이에스케어<br>(이현수) | 강원도 춘천시 퇴계로 213 | 장려금/수수료<br>1. 원금 | 1,110,000원 | 1,110,000원 | | 2014.08.18 이전 |
| 695 | (주)케이에스티정보<br>통신 (신동옥) | 서울특별시 강서구 공항대로 20 | 장려금/수수료<br>1. 원금 | 1,980,000원 | 1,980,000원 | | 2014.08.18 이전 |
| 696-1 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 개발자재매입<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 696-2 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 101,388,000원 | 101,388,000원 | | 2014.04.10<br>2014.08.10 |
| 696-3 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 270,368,000원 | 270,368,000원 | | 2014.05.12<br>2014.09.10 |
| 696-4 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 46,728,000원 | 46,728,000원 | | 2014.07.08<br>2014.10.10 |
| 696-5 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 207,273,000원 | 207,273,000원 | | 2014.03.25<br>2014.07.25 |
| 696-6 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 179,692,260원 | 179,692,260원 | | 2014.04.10<br>2014.08.10 |
| 696-7 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 103,917,000원 | 103,917,000원 | | 2014.05.12<br>2014.09.10 |
| 696-8 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 1,208,856,000원 | 1,208,856,000원 | | 2014.05.26<br>2014.09.25 |
| 696-9 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 1,728,261,128원 | 1,728,261,128원 | | 2014.06.10<br>2014.10.10 |
| 696-10 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 1,716,975,487원 | 1,716,975,487원 | | 2014.06.25<br>2014.10.25 |
| 696-11 | (주)케이에이치바텍<br>(남광희) | 경상북도 구미시 1공단로10길 53-12 | 전자채권 (우리은행)<br>1. 원금 | 372,730,600원 | 372,730,600원 | | 2014.07.08<br>2014.11.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)케이에이치바텍 (남광희) 계 | | | 5,936,519,475원 | 5,936,519,475원 | | |
| 697 | (주)케이엠에스텔레콤 별내점 (공업용) | 경기도 남양주시 순화궁로 116 | 장려금/수수료<br>1. 원금 | 1,400,000원 | 1,400,000원 | | 2014.08.18 이전 |
| 698 | (주)케이원리더스 (주우건) | 충청북도 청주시 흥덕구 서부로 1348 | 장려금/수수료<br>1. 원금 | 10,250,000원 | 10,250,000원 | | 2014.08.18 이전 |
| 699 | (주)케이원텔레콤 (홍승덕) | 경기도 안산시 상록구 부곡로 132 | 장려금/수수료<br>1. 원금 | 1,280,000원 | 1,280,000원 | | 2014.08.18 이전 |
| 700-1 | (주)케이이씨 (이인희) | 서울특별시 서초구 마방로10길 5 | 자재매입<br>1. 원금 | 5,573,920원 | 5,573,920원 | | 2014.08.18 이전 |
| 700-2 | (주)케이이씨 (이인희) | 서울특별시 서초구 마방로10길 5 | 전자채권 (우리은행)<br>1. 원금 | 7,593,300원 | 7,593,300원 | | 2014.05.12<br>2014.07.10 |
| 700-3 | (주)케이이씨 (이인희) | 서울특별시 서초구 마방로10길 5 | 전자채권 (우리은행)<br>1. 원금 | 11,039,600원 | 11,039,600원 | | 2014.06.10<br>2014.08.10 |
| | (주)케이이씨 (이인희) 계 | | | 24,206,820원 | 24,206,820원 | | |
| 701 | (주)케이텔레콤 (이희원) | 광주광역시 북구 경열로 215 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 702-1 | (주)케이티 (이석채) | 경기도 성남시 분당구 불정로 90 | 재고보상<br>1. 원금 | 46,251,649,400원 | 46,251,649,400원 | | 2014.08.18 이전 |
| 702-2 | (주)케이티 (이석채) | 경기도 성남시 분당구 불정로 90 | 일반경비<br>1. 원금 | 13,068,370원 | 13,068,370원 | | 2014.08.18 이전 |
| 702-3 | (주)케이티 (이석채) | 경기도 성남시 분당구 불정로 90 | 광고선전비<br>1. 원금 | 113,566,699원 | 113,566,699원 | | 2014.08.18 이전 |
| 702-4 | (주)케이티 (이석채) | 경기도 성남시 분당구 불정로 90 | 일반경비<br>1. 원금 | 3,820,000원 | 3,820,000원 | | 2014.08.18 이전 |
| | (주)케이티 (이석채) 계 | | | 46,382,104,469원 | 46,382,104,469원 | | |
| 703 | (주)케이티(KT) 여주홍문대리점 (이명숙) | 경기도 여주시 세종로 26 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 704 | (주)케이티모바일<br>(이희윤) | 울산광역시 중구 만남의거리 3 | 장려금/수수료<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 705 | (주)케이티스<br>(이병우) | 서울특별시 영등포구 여의대로 14 | 장려금/수수료<br>1. 원금 | 45,184,000원 | 45,184,000원 | | 2014.08.18 이전 |
| 706-1 | (주)케이티스카이라<br>이프 (이몽룡) | 서울특별시 마포구 상암산로 48-6 | 장려금/수수료<br>1. 원금 | 2,275,000원 | 2,275,000원 | | 2014.08.18 이전 |
| 706-2 | (주)케이티스카이라<br>이프 (이몽룡) | 서울특별시 마포구 상암산로 48-6 | 일반경비<br>1. 원금 | 430,080원 | 430,080원 | | 2014.08.18 이전 |
| 706-3 | (주)케이티스카이라<br>이프 (이몽룡) | 서울특별시 마포구 상암산로 48-6 | 전자채권 (기업은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.06.10<br>2014.08.10 |
| | (주)케이티스카이라이프 (이몽룡)  계 | | | 13,705,080원 | 13,705,080원 | | |
| 707 | (주)케이티씨<br>(박찬화) | 경기도 파주시 광탄면<br>장지산로368번길 86-14 | 자재매입<br>1. 원금 | 4,527,838원 | 4,527,838원 | | 2014.08.18 이전 |
| 708 | (주)케이티씨에스<br>(임덕래) | 대전광역시 서구 갈마로 160 | 장려금/수수료<br>1. 원금 | 5,060,000원 | 5,060,000원 | | 2014.08.18 이전 |
| 709 | (주)케이티에프이수<br>프라 (박대우) | 서울특별시 동작구 동작대로 127 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 710 | (주)케이티에프종로<br>프라자 (유중강) | 서울특별시 종로구 삼일대로 393<br>규당빌딩 1층 | 장려금/수수료<br>1. 원금 | 6,260,000원 | 6,260,000원 | | 2014.08.18 이전 |
| 711 | (주)케이티에프직영<br>강남프라자 (김종태) | 서울특별시 강남구 선릉로 812 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 712 | (주)케이티에프직영<br>석계프라자 (김대인) | 서울특별시 노원구 석계로 4 | 장려금/수수료<br>1. 원금 | 1,630,000원 | 1,630,000원 | | 2014.08.18 이전 |
| 713 | (주)케이티엠엔에스<br>(정두수) | 경기도 과천시 새솔막길 39 | 장려금/수수료<br>1. 원금 | 338,920,000원 | 338,920,000원 | | 2014.08.18 이전 |
| 714 | (주)케이포텔<br>(조현열) | 서울특별시 중랑구 면목로 387 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 715 | (주)코리아넷원더풀<br>(이진식) | 서울특별시 금천구 벚꽃로 244 | 장려금/수수료<br>1. 원금 | 14,550,000원 | 14,550,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 716-1 | (주)코아리버<br>(배종홍) | 서울특별시 송파구 중대로 135 | 전자채권 (우리은행)<br>1. 원금 | 18,934,608원 | 18,934,608원 | | 2014.05.26<br>2014.07.14 |
| 716-2 | (주)코아리버<br>(배종홍) | 서울특별시 송파구 중대로 135 | 전자채권 (우리은행)<br>1. 원금 | 28,318,752원 | 28,318,752원 | | 2014.06.10<br>2014.07.29 |
| 716-3 | (주)코아리버<br>(배종홍) | 서울특별시 송파구 중대로 135 | 전자채권 (우리은행)<br>1. 원금 | 23,974,335원 | 23,974,335원 | | 2014.06.25<br>2014.08.12 |
| 716-4 | (주)코아리버<br>(배종홍) | 서울특별시 송파구 중대로 135 | 전자채권 (우리은행)<br>1. 원금 | 15,826,800원 | 15,826,800원 | | 2014.07.08<br>2014.08.29 |
| | (주)코아리버 (배종홍)  계 | | | 87,054,495원 | 87,054,495원 | | |
| 717 | (주)룩앤쇼 (김진) | 경상북도 영주시 대동로 149 | 장려금/수수료 | 1,880,000원 | 1,880,000원 | | 2014.08.18 이전 |
| 718-1 | (주)큐램 (김인주) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 일반경비<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.08.18 이전 |
| 718-2 | (주)큐램 (김인주) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 일반경비<br>1. 원금 | 5,000,000원 | 5,000,000원 | | 2014.08.18 이전 |
| 718-3 | (주)큐램 (김인주) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 전자채권 (우리은행)<br>1. 원금 | 27,500,000원 | 27,500,000원 | | 2014.04.25<br>2014.07.25 |
| 718-4 | (주)큐램 (김인주) | 경기도 수원시 영통구<br>덕영대로1556번길 16 | 전자채권 (우리은행)<br>1. 원금 | 24,750,000원 | 24,750,000원 | | 2014.05.12<br>2014.08.10 |
| | (주)큐램 (김인주)  계 | | | 62,750,000원 | 62,750,000원 | | |
| 719-1 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 자재매입<br>1. 원금 | 21,176,650원 | 21,176,650원 | | 2014.08.18 이전 |
| 719-2 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 개발자재매입<br>1. 원금 | 4,259,200원 | 4,259,200원 | | 2014.08.18 이전 |
| 719-3 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 금형제작비<br>1. 원금 | 3,795,000원 | 3,795,000원 | | 2014.08.18 이전 |
| 719-4 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 63,019,000원 | 63,019,000원 | | 2014.07.08<br>2014.10.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 719-5 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 59,220,919원 | 59,220,919원 | | 2014.04.10<br>2014.07.10 |
| 719-6 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 32,843,140원 | 32,843,140원 | | 2014.04.25<br>2014.07.25 |
| 719-7 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 52,877,440원 | 52,877,440원 | | 2014.05.12<br>2014.08.10 |
| 719-8 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 35,884,310원 | 35,884,310원 | | 2014.05.26<br>2014.08.25 |
| 719-9 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 50,174,520원 | 50,174,520원 | | 2014.06.10<br>2014.09.10 |
| 719-10 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 32,815,420원 | 32,815,420원 | | 2014.06.25<br>2014.09.25 |
| 719-11 | (주)크레타하이테크<br>(김광영) | 경기도 광주시 장지9길 34 | 전자채권 (우리은행)<br>1. 원금 | 126,118,850원 | 126,118,850원 | | 2014.07.08<br>2014.10.10 |
| | (주)크레타하이테크 (김광영)   계 | | | 482,184,449원 | 482,184,449원 | | |
| 720 | (주)크린텔 (김만식) | 서울특별시 영등포구 시흥대로 611 | 장려금/수수료<br>1. 원금 | 1,480,000원 | 1,480,000원 | | 2014.08.18 이전 |
| 721 | (주)큰사랑 (김우영) | 서울특별시 강남구 테헤란로 128 | 장려금/수수료<br>1. 원금 | 2,490,000원 | 2,490,000원 | | 2014.08.18 이전 |
| 722 | (주)클라임 (박종헌) | 대구광역시 중구 동성로 56-1 | 장려금/수수료<br>1. 원금 | 11,451,000원 | 11,451,000원 | | 2014.08.18 이전 |
| 723 | (주)킴엔제이<br>(진동환) | 서울특별시 송파구 충민로 66 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 724 | (주)탑 (김병규) | 경기도 수원시 장안구 정조로 918 | 장려금/수수료<br>1. 원금 | 630,000원 | 630,000원 | | 2014.08.18 이전 |
| 725 | (주)태경정보통신<br>(최명숙) | 경기도 군포시 산본로323번길 4-21 | 장려금/수수료<br>1. 원금 | 2,541,000원 | 2,541,000원 | | 2014.08.18 이전 |
| 726 | (주)태성코퍼레이션<br>(임헌배) | 충청북도 청주시 공항로 108 | 장려금/수수료<br>1. 원금 | 1,110,000원 | 1,110,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 727 | (주)태성통신<br>(엄태종) | 대구광역시 서구 달구벌대로 1773  3층 | 장려금/수수료<br>1. 원금 | 4,895,000원 | 4,895,000원 | | 2014.08.18 이전 |
| 728 | (주)태양정보통신<br>(배순환) | 대구광역시 중구 달구벌대로 2137 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 729 | (주)태양통신<br>(조덕용) | 인천광역시 부평구 장제로 71 | 장려금/수수료<br>1. 원금 | 8,982,000원 | 8,982,000원 | | 2014.08.18 이전 |
| 730 | (주)태연 (구용운) | 광주광역시 북구 문산로 43-3 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 731 | (주)태원정보통신<br>(강성호) | 충청북도 충주시 연수동산로1길 2 | 장려금/수수료<br>1. 원금 | 14,590,000원 | 14,590,000원 | | 2014.08.18 이전 |
| 732 | (주)태인 (이경숙) | 경상북도 포항시 남구 중앙로 145 | 장려금/수수료<br>1. 원금 | 5,560,000원 | 5,560,000원 | | 2014.08.18 이전 |
| 733-1 | (주)태종프라자<br>(황범섭) | 충청남도 아산시 번영로 183 | 장려금/수수료<br>1. 원금 | 560,000원 | 560,000원 | | 2014.08.18 이전 |
| 733-2 | (주)태종프라자<br>(황범섭) | 충청남도 아산시 번영로 183 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| | (주)태종프라자 (황범섭)   계 | | | 660,000원 | 660,000원 | | |
| 734 | (주)태지 (김소영) | 서울특별시 서초구 강남대로 309<br>619호 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 735 | (주)태하전자<br>(김유천) | 서울특별시 도봉구 덕릉로 248-1 | 장려금/수수료<br>1. 원금 | 2,570,000원 | 2,570,000원 | | 2014.08.18 이전 |
| 736-1 | (주)테스콤 (유병돈) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (우리은행)<br>1. 원금 | 8,580,000원 | 8,580,000원 | | 2014.05.12<br>2014.07.10 |
| 736-2 | (주)테스콤 (유병돈) | 경기도 고양시 일산동구 일산로 142 | 전자채권 (우리은행)<br>1. 원금 | 5,280,000원 | 5,280,000원 | | 2014.07.08<br>2014.09.10 |
| | (주)테스콤 (유병돈)   계 | | | 13,860,000원 | 13,860,000원 | | |
| 737 | (주)텐나라네트웍<br>(이규호) | 충청북도 청주시 상당구 상당로81번길<br>63 | 장려금/수수료<br>1. 원금 | 13,630,000원 | 13,630,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택   (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 738 | (주)텔링 (장하진) | 대구광역시 중구 동덕로 186 | 장려금/수수료<br>1. 원금 | 198,000원 | 198,000원 | | 2014.08.18 이전 |
| 739 | (주)텔콤 (정광식) | 대전광역시 유성구 테크노2로 199 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 740 | (주)토마토넷<br>(황근복) | 경기도 구리시 검배로 85 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 741 | (주)토비스 (하희조) | 인천광역시 연수구 갯벌로 92 | 자재매입<br>1. 원금 | 111,288,695원 | 111,288,695원 | | 2014.08.18 이전 |
| 742 | (주)토스 (신동진) | 서울특별시 영등포구 국제금융로6길<br>38 | 일반경비<br>1. 원금 | 104,684,376원 | 104,684,376원 | | 2014.08.18 이전 |
| 743 | (주)토픽이미지<br>(이명조) | 서울특별시 중구 퇴계로 212-13 | 개발용역<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 744 | (주)통신나라<br>(김광진) | 경기도 성남시 분당구 야탑로69번길 24<br>8 | 장려금/수수료<br>1. 원금 | 1,280,000원 | 1,280,000원 | | 2014.08.18 이전 |
| 745 | (주)통신세상<br>(조정선) | 서울특별시 송파구 송파대로 461 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 746 | (주)통일 (백용우) | 경기도 의정부시 용민로7번길 50<br>용현건영아파트311호 | 장려금/수수료<br>1. 원금 | 6,810,000원 | 6,810,000원 | | 2014.08.18 이전 |
| 747 | (주)트라운 (김영수) | 경기도 부천시 원미구 상동로 87 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 748 | (주)트란소노<br>(이정규) | 서울특별시 성동구 마조로1길 42<br>한양대학교내퓨전테크센터 | 기술사용료<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |
| 749-1 | (주)트레이스<br>(이광구) | 경기도 안산시 단원구 별망로25번길 24 | 전자채권 (기업은행)<br>1. 원금 | 46,870,179원 | 46,870,179원 | | 2014.05.12<br>2014.08.10 |
| 749-2 | (주)트레이스<br>(이광구) | 경기도 안산시 단원구 별망로25번길 24 | 전자채권 (기업은행)<br>1. 원금 | 21,047,846원 | 21,047,846원 | | 2014.05.26<br>2014.08.25 |
| 749-3 | (주)트레이스<br>(이광구) | 경기도 안산시 단원구 별망로25번길 24 | 전자채권 (기업은행)<br>1. 원금 | 40,573,355원 | 40,573,355원 | | 2014.06.10<br>2014.09.10 |
| 749-4 | (주)트레이스<br>(이광구) | 경기도 안산시 단원구 별망로25번길 24 | 전자채권 (기업은행)<br>1. 원금 | 33,443,190원 | 33,443,190원 | | 2014.06.25<br>2014.09.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 749-5 | (주)트레이스<br>(이광구) | 경기도 안산시 단원구 별망로25번길 24 | 전자채권 (기업은행)<br>1. 원금 | 36,119,741원 | 36,119,741원 | | 2014.07.08<br>2014.10.10 |
| | (주)트레이스 (이광구)   계 | | | 178,054,311원 | 178,054,311원 | | |
| 750 | (주)티라이브<br>(이미향) | 대구광역시 달성군 다사읍 달구벌대로<br>863 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 751-1 | (주)티모스 (김동우) | 경기도 안산시 단원구 산단로 296 | 자재매입<br>1. 원금 | 364,000,000원 | 364,000,000원 | | 2014.08.18 이전 |
| 751-2 | (주)티모스 (김동우) | 경기도 안산시 단원구 산단로 296 | 전자채권 (기업은행)<br>1. 원금 | 142,164,698원 | 142,164,698원 | | 2014.05.12<br>2014.07.10 |
| 751-3 | (주)티모스 (김동우) | 경기도 안산시 단원구 산단로 296 | 전자채권 (기업은행)<br>1. 원금 | 62,342,966원 | 62,342,966원 | | 2014.06.10<br>2014.08.10 |
| | (주)티모스 (김동우)   계 | | | 568,507,664원 | 568,507,664원 | | |
| 752 | (주)티브로드<br>낙동방송 (이상윤) | 부산광역시 사상구 새벽로 133<br>범한빌딩 8층 | 일반경비<br>1. 원금 | 8,800원 | 8,800원 | | 2014.08.18 이전 |
| 753 | (주)티브로드<br>대구방송 (이상윤) | 대구광역시 남구 현충로 87-2 | 일반경비<br>1. 원금 | 15,400원 | 15,400원 | | 2014.08.18 이전 |
| 754-1 | (주)티브로드홀딩스<br>(이상윤) | 서울특별시 중구 동호로 310 | 일반경비<br>1. 원금 | 9,900원 | 9,900원 | | 2014.08.18 이전 |
| 754-2 | (주)티브로드홀딩스<br>(이상윤) | 서울특별시 중구 동호로 310 | 일반경비<br>1. 원금 | 11,000원 | 11,000원 | | 2014.08.18 이전 |
| | (주)티브로드홀딩스 (이상윤)   계 | | | 20,900원 | 20,900원 | | |
| 755 | (주)티에스비즈텍<br>(강원준) | 서울특별시 용산구 청파로 46 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 756 | (주)티엔비테크<br>(박재성) | 서울특별시 광진구 동일로 90-1 | 자재매입<br>1. 원금 | USD 41,278<br>(42,396,120원) | 42,396,120원 | | 2014.08.18 이전 |
| 757 | (주)티엔텔레콤<br>(김정진) | 부산광역시 해운대구 좌동순환로 11 | 장려금/수수료<br>1. 원금 | 2,942,000원 | 2,942,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 758 | (주)티윈 (오태원) | 광주광역시 서구 상무화원로24번길 2 | 장려금/수수료<br>1. 원금 | 3,740,000원 | 3,740,000원 | | 2014.08.18 이전 |
| 759 | (주)티지피복현<br>(정현석) | 대구광역시 동구 아양로 115 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 760 | (주)티티존 (손용호) | 서울특별시 광진구 광나루로56길 85<br>테크노마트 6층 B54 | 장려금/수수료<br>1. 원금 | 1,830,000원 | 1,830,000원 | | 2014.08.18 이전 |
| 761 | (주)파라오텔레콤<br>(김장근) | 서울특별시 강남구 논현로 837 | 장려금/수수료<br>1. 원금 | 1,330,000원 | 1,330,000원 | | 2014.08.18 이전 |
| 762 | (주)파워셀 (김성식) | 부산광역시 북구 만덕대로27번길 3 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 763 | (주)파인디지털<br>(김용훈) | 경기도 성남시 분당구<br>성남대로925번길 41 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 764-1 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 자재매입<br>1. 원금 | USD 114,051<br>(117,141,782원) | 117,141,782원 | | 2014.08.18 이전 |
| 764-2 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 개발자재매입<br>1. 원금 | 13,118,080원 | 13,118,080원 | | 2014.08.18 이전 |
| 764-3 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 17,402,880원 | 17,402,880원 | | 2014.06.10<br>2014.08.10 |
| 764-4 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 12,027,840원 | 12,027,840원 | | 2014.07.08<br>2014.09.10 |
| 764-5 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 185,635,302원 | 185,635,302원 | | 2014.05.12<br>2014.07.10 |
| 764-6 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 296,465,624원 | 296,465,624원 | | 2014.05.26<br>2014.07.25 |
| 764-7 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 264,606,210원 | 264,606,210원 | | 2014.06.10<br>2014.08.10 |
| 764-8 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 199,055,025원 | 199,055,025원 | | 2014.06.25<br>2014.08.25 |
| 764-9 | (주)파트론 (김종구) | 경기도 화성시 삼성1로2길 22 | 전자채권 (기업은행)<br>1. 원금 | 163,830,908원 | 163,830,908원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)파트론 (김종구)  계 | | | 1,269,283,651원 | 1,269,283,651원 | | |
| 765-1 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 개발자재매입<br>1. 원금 | 26,400,000원 | 26,400,000원 | | 2014.08.18 이전 |
| 765-2 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 광고선전비<br>1. 원금 | 36,442,649원 | 36,442,649원 | | 2014.08.18 이전 |
| 765-3 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 일반경비<br>1. 원금 | 481,636,260원 | 481,636,260원 | | 2014.08.18 이전 |
| 765-4 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 일반경비<br>1. 원금 | 128,262,355원 | 128,262,355원 | | 2014.08.18 이전 |
| 765-5 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 전자채권 (우리은행)<br>1. 원금 | 49,046,474원 | 49,046,474원 | | 2014.04.10<br>2014.07.10 |
| 765-6 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 전자채권 (우리은행)<br>1. 원금 | 174,157,500원 | 174,157,500원 | | 2014.04.25<br>2014.08.25 |
| 765-7 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 전자채권 (우리은행)<br>1. 원금 | 40,331,635원 | 40,331,635원 | | 2014.05.12<br>2014.08.10 |
| 765-8 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 전자채권 (우리은행)<br>1. 원금 | 53,045,238원 | 53,045,238원 | | 2014.06.10<br>2014.10.10 |
| 765-9 | (주)팬택씨엔아이<br>(박병엽) | 서울특별시 중구 서소문로11길 19 | 전자채권 (우리은행)<br>1. 원금 | 166,464,723원 | 166,464,723원 | | 2014.07.08<br>2014.11.10 |
| | (주)팬택씨엔아이 (박병엽)  계 | | | 1,155,786,834원 | 1,155,786,834원 | | |
| 766 | (주)팬택투어<br>(안정화) | 경기도 김포시 통진읍 김포대로 | 일반경비<br>1. 원금 | 4,433,000원 | 4,433,000원 | | 2014.08.18 이전 |
| 767 | (주)퍼스트모바일_1<br>(이용석) | 대전광역시 서구 문정로90번길 57 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 768 | (주)퍼스트모바일_2<br>(원상영) | 광주광역시 서구 상무중앙로 9 | 장려금/수수료<br>1. 원금 | 429,000원 | 429,000원 | | 2014.08.18 이전 |
| 769 | (주)퍼펙트스톰<br>(조필형) | 서울특별시 영등포구 경인로 775 | 장려금/수수료<br>1. 원금 | 32,490,000원 | 32,490,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 770 | (주)평화커뮤니케이션 (박은영) | 서울특별시 구로구 디지털로19길 5 | 장려금/수수료<br>1. 원금 | 308,000원 | 308,000원 | | 2014.08.18 이전 |
| 771 | (주)포스 (이창제) | 경상남도 통영시 광도면 죽림2로 76-47 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |
| 772 | (주)포엔포텔레콤 (정상미) | 경상남도 창원시 마산합포구 허당로 84 | 장려금/수수료<br>1. 원금 | 4,440,000원 | 4,440,000원 | | 2014.08.18 이전 |
| 773 | (주)포콘스 (정락환) | 경기도 수원시 권선구 산업로155번길 30 | 자재매입<br>1. 원금 | 693,000원 | 693,000원 | | 2014.08.18 이전 |
| 774 | (주)포텐 (양영철) | 대전광역시 동구 동서대로1748번길 85 | 장려금/수수료<br>1. 원금 | 10,570,000원 | 10,570,000원 | | 2014.08.18 이전 |
| 775 | (주)폰닥터 (이원근) | 서울특별시 강동구 길동 389-2 동선빌딩106호 | 장려금/수수료<br>1. 원금 | 895,000원 | 895,000원 | | 2014.08.18 이전 |
| 776 | (주)폰링크 (두창훈) | 서울특별시 금천구 탑골로8길 26 | 장려금/수수료<br>1. 원금 | 917,000원 | 917,000원 | | 2014.08.18 이전 |
| 777 | (주)폰마을 (유태현) | 경기도 수원시 팔달구 효원로265번길 35 | 장려금/수수료<br>1. 원금 | 4,967,000원 | 4,967,000원 | | 2014.08.18 이전 |
| 778 | (주)프라임 (신병태) | 경기도 안산시 단원구 광덕1로 62 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 779 | (주)프라임텔레콤 (정종찬) | 서울특별시 금천구 벚꽃로 286 | 장려금/수수료<br>1. 원금 | 1,055,000원 | 1,055,000원 | | 2014.08.18 이전 |
| 780 | (주)프랜드모바일 (김용식) | 경상남도 거제시 장평1로 105 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 781 | (주)프레인글로벌 (이승봉) | 서울특별시 종로구 경희궁길 14 | 일반경비<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 782-1 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 자재매입<br>1. 원금 | 80,918,750원 | 80,918,750원 | | 2014.08.18 이전 |
| 782-2 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 금형제작비<br>1. 원금 | 21,210,000원 | 21,210,000원 | | 2014.08.18 이전 |
| 782-3 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 45,180,000원 | 45,180,000원 | | 2014.05.12<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 782-4 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 87,338,400원 | 87,338,400원 | | 2014.06.10<br>2014.09.10 |
| 782-5 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 21,360,000원 | 21,360,000원 | | 2014.07.08<br>2014.10.10 |
| 782-6 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 955,111,240원 | 955,111,240원 | | 2014.04.10<br>2014.07.10 |
| 782-7 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 856,706,500원 | 856,706,500원 | | 2014.04.25<br>2014.07.25 |
| 782-8 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 786,012,874원 | 786,012,874원 | | 2014.05.12<br>2014.08.10 |
| 782-9 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 806,821,113원 | 806,821,113원 | | 2014.05.26<br>2014.08.25 |
| 782-10 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 1,063,988,874원 | 1,063,988,874원 | | 2014.06.10<br>2014.09.10 |
| 782-11 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 714,712,618원 | 714,712,618원 | | 2014.06.25<br>2014.09.25 |
| 782-12 | (주)프렉코 (지춘근) | 충청남도 논산시 성동면 산업단지로2길 6 | 전자채권 (우리은행)<br>1. 원금 | 723,538,863원 | 723,538,863원 | | 2014.07.08<br>2014.10.10 |
| | (주)프렉코 (지춘근)  계 | | | 6,162,899,232원 | 6,162,899,232원 | | |
| 783 | (주)프리미어테크니컬세일즈코리아 (장용순) | 서울특별시 서초구 논현로 171 | 자재매입<br>1. 원금 | 174,071원 | 174,071원 | | 2014.08.18 이전 |
| 784 | (주)프리젠트엔퓨처 (이용훈) | 서울특별시 중구 명동3길 6 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 785 | (주)플라이윅스 (이강철) | 서울특별시 용산구 이태원로 145 | 광고선전비<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.08.18 이전 |
| 786 | (주)피노와친구들 (김형근) | 서울특별시 강남구 강남대로 416 | 장려금/수수료<br>1. 원금 | 2,080,000원 | 2,080,000원 | | 2014.08.18 이전 |
| 787 | (주)피엔에스네트윅스 (임희영) | 서울특별시 중구 서소문로 95 | 운송비용<br>1. 원금 | 144,046,904원 | 144,046,904원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 788 | (주)피엔에스<br>(원윤희) | 경기도 고양시 덕양구 화중로104번길<br>26 | 장려금/수수료<br>1. 원금 | 1,088,000원 | 1,088,000원 | | 2014.08.18 이전 |
| 789 | (주)피엠에스코리아<br>(유광현) | 서울특별시 서초구 강남대로 565 | 장려금/수수료<br>1. 원금 | 6,610,000원 | 6,610,000원 | | 2014.08.18 이전 |
| 790 | (주)피큐아이넷<br>(정영훈) | 서울특별시 금천구 가산디지털1로 168 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 791 | (주)하나글로벌네트<br>웍스 (임우용) | 서울특별시 강동구 구천면로 217 | 장려금/수수료<br>1. 원금 | 620,000원 | 620,000원 | | 2014.08.18 이전 |
| 792 | (주)하나정보통신<br>(김용민) | 경기도 광명시 범안로 1030 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 793 | (주)하나컵 (김용화) | 경기도 수원시 장안구 정조로 988 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 794 | (주)하나피씨에스<br>(백승옥) | 서울특별시 중구 세종대로 86 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 795 | (주)하우리 (김희천) | 서울특별시 종로구 율곡로 238 | 일반경비<br>1. 원금 | 9,000,000원 | 9,000,000원 | | 2014.08.18 이전 |
| 796 | (주)하우솔 (신동필) | 서울특별시 강동구 성내로 28 | 일반경비<br>1. 원금 | 24,165,900원 | 24,165,900원 | | 2014.08.18 이전 |
| 797 | (주)하이마트<br>(선종구) | 서울특별시 강남구 삼성로 156 | 장려금/수수료<br>1. 원금 | 3,825,000원 | 3,825,000원 | | 2014.08.18 이전 |
| 798 | (주)하이원 (윤경진) | 울산광역시 남구 번영로191번길 27 | 장려금/수수료<br>1. 원금 | 3,100,000원 | 3,100,000원 | | 2014.08.18 이전 |
| 799-1 | (주)하이케이텔레콤<br>(홍진표) | 인천광역시 서구 장고개로126번길 17-<br>2 | 자재매입<br>1. 원금 | 19,446,900원 | 19,446,900원 | | 2014.08.18 이전 |
| 799-2 | (주)하이케이텔레콤<br>(홍진표) | 인천광역시 서구 장고개로126번길 17-<br>2 | 외주가공비<br>1. 원금 | 22,109,303원 | 22,109,303원 | | 2014.08.18 이전 |
| 799-3 | (주)하이케이텔레콤<br>(홍진표) | 인천광역시 서구 장고개로126번길 17-<br>2 | 전자채권 (우리은행)<br>1. 원금 | 98,709,706원 | 98,709,706원 | | 2014.04.10<br>2014.08.10 |
| 799-4 | (주)하이케이텔레콤<br>(홍진표) | 인천광역시 서구 장고개로126번길 17-<br>2 | 전자채권 (우리은행)<br>1. 원금 | 144,853,170원 | 144,853,170원 | | 2014.06.10<br>2014.10.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)하이케이텔레콤 (홍진표)   계 | | | 285,119,079원 | 285,119,079원 | | |
| 800 | (주)하이풍 (풍효실) | 서울특별시 노원구 상계로5길 26<br>신일빌딩 6층 | 장려금/수수료<br>1. 원금 | 176,000원 | 176,000원 | | 2014.08.18 이전 |
| 801 | (주)한결텔레콤<br>(정장태) | 대구광역시 달서구 월배로 385 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 802-1 | (주)한국계측기기연<br>구센터 (오광석) | 경기도 안양시 동안구 학의로 268 | 전자채권 (우리은행)<br>1. 원금 | 9,765,184원 | 9,765,184원 | | 2014.06.10<br>2014.08.10 |
| 802-2 | (주)한국계측기기연<br>구센터 (오광석) | 경기도 안양시 동안구 학의로 268 | 전자채권 (우리은행)<br>1. 원금 | 5,166,590원 | 5,166,590원 | | 2014.06.25<br>2014.08.25 |
| 802-3 | (주)한국계측기기연<br>구센터 (오광석) | 경기도 안양시 동안구 학의로 268 | 전자채권 (우리은행)<br>1. 원금 | 5,853,060원 | 5,853,060원 | | 2014.07.08<br>2014.09.10 |
| | (주)한국계측기기연구센터 (오광석)   계 | | | 20,784,834원 | 20,784,834원 | | |
| 803 | (주)한국모니터링<br>(유영권) | 서울특별시 서초구 서초대로25길 47 | 광고선전비<br>1. 원금 | 4,400,000원 | 4,400,000원 | | 2014.08.18 이전 |
| 804-1 | (주)한국사이버결제<br>(송윤호) | 서울특별시 구로구 디지털로33길 28 | 일반경비<br>1. 원금 | 73,925원 | 73,925원 | | 2014.08.18 이전 |
| 804-2 | (주)한국사이버결제<br>(송윤호) | 서울특별시 구로구 디지털로33길 28 | 일반경비<br>1. 원금 | 610,951원 | 610,951원 | | 2014.08.18 이전 |
| | (주)한국사이버결제 (송윤호)   계 | | | 684,876원 | 684,876원 | | |
| 805 | (주)한국애질런트테<br>크놀로지스 (박시영) | 서울특별시 영등포구 여의나루로 57<br>신송센타빌딩 | 일반경비<br>1. 원금 | 3,208,333원 | 3,208,333원 | | 2014.08.18 이전 |
| 806 | (주)한국정보네트워<br>크 (이준우) | 대구광역시 수성구 용학로 182 | 장려금/수수료<br>1. 원금 | 7,080,000원 | 7,080,000원 | | 2014.08.18 이전 |
| 807 | (주)한국케이블TV광<br>주방송 (최용훈) | 광주광역시 북구 금남로 146 | 일반경비<br>1. 원금 | 8,800원 | 8,800원 | | 2014.08.18 이전 |
| 808 | (주)한국케이블TV호<br>남방송 (이영팔) | 전라남도 목포시 하당로 115-1 | 일반경비<br>1. 원금 | 8,800원 | 8,800원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 809 | (주)한국통신<br>(박정옥) | 경상남도 진주시 진양호로527번길 2 | 장려금/수수료<br>1. 원금 | 1,790,000원 | 1,790,000원 | | 2014.08.18 이전 |
| 810-1 | (주)한글과컴퓨터<br>(김상철) | 경기도 성남시 분당구<br>대왕판교로644번길 49 | 기술사용료<br>1. 원금 | 18,790,970원 | 18,790,970원 | | 2014.08.18 이전 |
| 810-2 | (주)한글과컴퓨터<br>(김상철) | 경기도 성남시 분당구<br>대왕판교로644번길 49 | 기술사용료<br>1. 원금 | 1,005,050원 | 1,005,050원 | | 2014.08.18 이전 |
| 810-3 | (주)한글과컴퓨터<br>(김상철) | 경기도 성남시 분당구<br>대왕판교로644번길 49 | 전자채권 (우리은행)<br>1. 원금 | 56,849,100원 | 56,849,100원 | | 2014.05.26<br>2014.09.25 |
| | (주)한글과컴퓨터 (김상철)  계 | | | 76,645,120원 | 76,645,120원 | | |
| 811 | (주)한길정보통신<br>(송승만) | 경상북도 경주시 동성로 150-2 | 장려금/수수료<br>1. 원금 | 6,140,000원 | 6,140,000원 | | 2014.08.18 이전 |
| 812 | (주)한라모바일<br>(염현정) | 서울특별시 영등포구 여의대방로 65 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 813 | (주)한마음텔레콤<br>(허유) | 경기도 수원시 장안구 송원로 80 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 814 | (주)한맥텔레콤<br>(최경관) | 광주광역시 광산구 임방울대로 348 | 장려금/수수료<br>1. 원금 | 2,680,000원 | 2,680,000원 | | 2014.08.18 이전 |
| 815 | (주)한미텔레콤<br>(한재균) | 대구광역시 서구 서대구로 184 | 장려금/수수료<br>1. 원금 | 1,140,000원 | 1,140,000원 | | 2014.08.18 이전 |
| 816 | (주)한백이동통신<br>(장도진) | 서울특별시 영등포구 영등포로 205 | 장려금/수수료<br>1. 원금 | 1,234,000원 | 1,234,000원 | | 2014.08.18 이전 |
| 817 | (주)한벗정보통신<br>(문창식) | 경기도 시흥시 중심상가로 186 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 818 | (주)한별네트웍스<br>(김윤영) | 부산광역시 사상구 사상로 161 | 장려금/수수료<br>1. 원금 | 2,622,000원 | 2,622,000원 | | 2014.08.18 이전 |
| 819 | (주)한빛티엔아이<br>(이근주) | 경기도 의왕시 고래들길 35-6 | 자재매입<br>1. 원금 | 554,400원 | 554,400원 | | 2014.08.18 이전 |
| 820 | (주)한선 (최복용) | 강원도 춘천시 후석로 393 | 장려금/수수료<br>1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 821 | (주)한성컴퍼니<br>(김근호) | 충청북도 청주시 상당구 성안로 51 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 822 | (주)한얼정보통신<br>(이문희) | 경기도 김포시 중봉로 4 | 장려금/수수료<br>1. 원금 | 4,130,000원 | 4,130,000원 | | 2014.08.18 이전 |
| 823 | (주)한울 (박인선) | 울산광역시 남구 월평로 55 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 824 | (주)한울타리서울지<br>사 (이만승) | 경기도 부천시 원미구 부일로 501 | 장려금/수수료<br>1. 원금 | 465,000원 | 465,000원 | | 2014.08.18 이전 |
| 825-1 | (주)한울테크놀로지<br>(남창기) | 경기도 부천시 오정구 석천로 397 | 개발자재매입<br>1. 원금 | 980,100원 | 980,100원 | | 2014.08.18 이전 |
| 825-2 | (주)한울테크놀로지<br>(남창기) | 경기도 부천시 오정구 석천로 397 | 전자채권 (기업은행)<br>1. 원금 | 10,116,810원 | 10,116,810원 | | 2014.06.25<br>2014.08.25 |
| 825-3 | (주)한울테크놀로지<br>(남창기) | 경기도 부천시 오정구 석천로 397 | 전자채권 (기업은행)<br>1. 원금 | 6,978,312원 | 6,978,312원 | | 2014.07.08<br>2014.09.10 |
| | (주)한울테크놀로지 (남창기) 계 | | | 18,075,222원 | 18,075,222원 | | |
| 826 | (주)한유넥스텔<br>(박기흥) | 서울특별시 관악구 남부순환로 1883 | 장려금/수수료<br>1. 원금 | 4,768,000원 | 4,768,000원 | | 2014.08.18 이전 |
| 827 | (주)한음 (신형호) | 충청북도 청주시 흥덕구 풍산로 49 | 장려금/수수료<br>1. 원금 | 2,470,000원 | 2,470,000원 | | 2014.08.18 이전 |
| 828 | (주)한진 (조양호) | 서울특별시 중구 남대문로 63<br>한진빌딩 | 일반경비<br>1. 원금 | 356,400원 | 356,400원 | | 2014.08.18 이전 |
| 829 | (주)해동정보<br>(이애자) | 광주광역시 서구 운천로 34 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 830 | (주)해동통신<br>(이순녀) | 서울특별시 금천구 시흥대로 212 | 장려금/수수료<br>1. 원금 | 2,950,000원 | 2,950,000원 | | 2014.08.18 이전 |
| 831 | (주)해든 (박희찬) | 서울특별시 서대문구 증가로 261<br>백년장여관 1층 우측코너 | 장려금/수수료<br>1. 원금 | 730,000원 | 730,000원 | | 2014.08.18 이전 |
| 832 | (주)해온 (박용관) | 충청남도 천안시 동남구 만남로 32 | 장려금/수수료<br>1. 원금 | 1,530,000원 | 1,530,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 833-1 | (주)해우지엘에스<br>(김진일) | 서울특별시 강서구 강서로 402 | 운송비용<br>1. 원금 | 2,687,135원 | 2,687,135원 | | 2014.08.18 이전 |
| 833-2 | (주)해우지엘에스<br>(김진일) | 서울특별시 강서구 강서로 402 | 전자채권 (우리은행)<br>1. 원금 | 8,257,360원 | 8,257,360원 | | 2014.06.10<br>2014.08.10 |
| 833-3 | (주)해우지엘에스<br>(김진일) | 서울특별시 강서구 강서로 402 | 전자채권 (우리은행)<br>1. 원금 | 9,678,732원 | 9,678,732원 | | 2014.07.08<br>2014.09.10 |
| | (주)해우지엘에스 (김진일)   계 | | | 20,623,227원 | 20,623,227원 | | |
| 834 | (주)행복더하기<br>(강신석) | 서울특별시 송파구 오금로36길 48 | 장려금/수수료<br>1. 원금 | 2,180,000원 | 2,180,000원 | | 2014.08.18 이전 |
| 835 | (주)행운통신<br>(박우창) | 광주광역시 북구 군왕로 57 | 장려금/수수료<br>1. 원금 | 1,690,000원 | 1,690,000원 | | 2014.08.18 이전 |
| 836 | (주)헤럴드미디어<br>(홍정욱) | 서울특별시 중구 퇴계로 110 | 일반경비<br>1. 원금 | 45,000원 | 45,000원 | | 2014.08.18 이전 |
| 837 | (주)헤븐텔레콤<br>(신현두) | 서울특별시 종로구 종로 213 | 장려금/수수료<br>1. 원금 | 1,030,000원 | 1,030,000원 | | 2014.08.18 이전 |
| 838 | (주)혁경 (신태갑) | 서울특별시 영등포구 경인로 775 | 장려금/수수료<br>1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| 839 | (주)혁진정보통신<br>(박건) | 광주광역시 서구 내방로306번길 9 | 장려금/수수료<br>1. 원금 | 1,760,000원 | 1,760,000원 | | 2014.08.18 이전 |
| 840-1 | (주)현대그린푸드<br>팬택지점<br>(오흥용,장호진) | 서울특별시 마포구 성암로 179 | 일반경비<br>1. 원금 | 2,192,000원 | 2,192,000원 | | 2014.08.18 이전 |
| 840-2 | (주)현대그린푸드<br>팬택지점<br>(오흥용,장호진) | 서울특별시 마포구 성암로 179 | 일반경비<br>1. 원금 | 22,419,492원 | 22,419,492원 | | 2014.08.18 이전 |
| | (주)현대그린푸드 팬택지점 (오흥용,장호진)   계 | | | 24,611,492원 | 24,611,492원 | | |
| 841-1 | (주)현대아이파크몰<br>(양창훈, 황순종) | 서울특별시 용산구 한강대로23길 55 | 일반경비<br>1. 원금 | 4,783,020원 | 4,783,020원 | | 2014.08.18 이전 |
| 841-2 | (주)현대아이파크몰<br>(양창훈, 황순종) | 서울특별시 용산구 한강대로23길 55 | 일반경비<br>1. 원금 | 3,303,226원 | 3,303,226원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | (주)현대아이파크몰 (양창훈, 황순종)   계 | | | 8,086,246원 | 8,086,246원 | | |
| 842 | (주)현대에이치씨엔<br>경북방송 (최익환) | 경상북도 포항시 북구 새천년대로 1201-<br>19 | 일반경비<br>1. 원금 | 8,800원 | 8,800원 | | 2014.08.18 이전 |
| 843 | (주)현대인피니티<br>(김길수) | 서울특별시 동작구 상도로 89 | 장려금/수수료<br>1. 원금 | 1,620,000원 | 1,620,000원 | | 2014.08.18 이전 |
| 844 | (주)현우정보통신<br>(이두용) | 서울특별시 강북구 솔샘로 335 | 장려금/수수료<br>1. 원금 | 770,000원 | 770,000원 | | 2014.08.18 이전 |
| 845 | (주)현정보통신<br>(민복기) | 인천광역시 계양구 계산동 경명대로<br>1084 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 846 | (주)현지텔레콤<br>(임윤식) | 경기도 성남시 중원구 산성대로 498 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 847 | (주)형음 (정덕현) | 충청북도 청주시 상당구 성안로 51 | 장려금/수수료<br>1. 원금 | 3,980,000원 | 3,980,000원 | | 2014.08.18 이전 |
| 848 | (주)형제 (이종현) | 경기도 의정부시 평화로 457 | 장려금/수수료<br>1. 원금 | 3,370,000원 | 3,370,000원 | | 2014.08.18 이전 |
| 849 | (주)호민모바일<br>(최숙재) | 경기도 수원시 장안구 만석로19번길 25-<br>6 | 장려금/수수료<br>1. 원금 | 1,050,000원 | 1,050,000원 | | 2014.08.18 이전 |
| 850 | (주)화금 (이원희) | 경상북도 포항시 북구 중흥로 341-1 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 851 | (주)화인지에스티<br>(박근우) | 서울특별시 양천구 신목로 102 | 장려금/수수료<br>1. 원금 | 1,890,000원 | 1,890,000원 | | 2014.08.18 이전 |
| 852 | (주)황금전화<br>(최성주) | 충청남도 천안시 서북구 오성2길 3 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 853 | (주)후지이미지테크<br>(김준일) | 서울특별시 구로구 경인로55길 31 | 금형제작비<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 854 | (주)훈정보통신<br>(임효선) | 경상북도 경산시 원효로32길 4 | 장려금/수수료<br>1. 원금 | 2,750,000원 | 2,750,000원 | | 2014.08.18 이전 |
| 855 | (주)휴넷 (조영탁) | 서울특별시 구로구 디지털로26길 5<br>에이스하이엔드타워 818호 | 일반경비<br>1. 원금 | 37,752,450원 | 37,752,450원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 856 | (주)휴먼텔레콤<br>(김광수) | 충청북도 충주시 중앙로 88-1 | 장려금/수수료<br>1. 원금 | 2,360,000원 | 2,360,000원 | | 2014.08.18 이전 |
| 857 | (주)휴엘티엔씨<br>(권준환) | 충청남도 천안시 서북구 두정상가7길<br>56 | 장려금/수수료<br>1. 원금 | 1,250,000원 | 1,250,000원 | | 2014.08.18 이전 |
| 858 | (주)히어로즈<br>(손명재) | 경기도 광명시 오리로 963-1 | 장려금/수수료<br>1. 원금 | 1,810,000원 | 1,810,000원 | | 2014.08.18 이전 |
| 859 | (특)이지 (이경란) | 서울특별시 금천구 가산디지털1로 219 | 일반경비<br>1. 원금 | 524,000원 | 524,000원 | | 2014.08.18 이전 |
| 860 | (합자)강동이동통신<br>(허경애) | 강원도 원주시 삼광1길 37-5 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 861 | (합자)동진주텔레콤<br>(엄기수) | 경상남도 진주시 촉석로 175 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 862 | (합자)무한정보통신<br>(박의주) | 강원도 속초시 중앙로 127 | 장려금/수수료<br>1. 원금 | 290,000원 | 290,000원 | | 2014.08.18 이전 |
| 863 | 최규복<br>(010이동통신) | 전라남도 고흥군 도양읍 녹동남문길 8-<br>25 | 장려금/수수료<br>1. 원금 | 760,000원 | 760,000원 | | 2014.08.18 이전 |
| 864 | 이순옥<br>(016프리텔영남대리<br>점) | 경상남도 고성군 고성읍 동외로 164 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 865 | 이태우 (017.015) | 충청북도 옥천군 옥천읍 금장로 45-1 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 866 | 임지영 (1번지) | 경상남도 거창군 거창읍 중앙로 129-2 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 867 | 정영애<br>(571712노량진텔레<br>콤) | 서울특별시 동작구 노량진로18길 37 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 868 | 유정훈<br>(795745해밀텔레콤) | 부산광역시 부산진구 중앙대로 682 | 장려금/수수료<br>1. 원금 | 66,000원 | 66,000원 | | 2014.08.18 이전 |
| 869 | 박종근 (A PLUS<br>텔레콤) | 경기도 오산시 성호대로 86-1 | 일반경비<br>1. 원금 | 760,065원 | 760,065원 | | 2014.08.18 이전 |
| 870 | Arcsoft Mutimedia<br>Technology Ltd | 3RD FLOOR, JOHN O'LEARY<br>HOUSE, 11/12 WARRING PLACE,<br>DUBLIN 2, Ireland | 기술사용료<br>1. 원금 | USD 50,729<br>(52,103,448원) | 52,103,448원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 871 | ARCSOFT, Inc<br>(Michael Deng) | 서울특별시 송파구 송파대로49길 31<br>W레이크 빌딩 4층 (한국지사) 이성호<br>차장 | 기술사용료<br>1. 원금 | USD 7,224<br>(7,419,257원) | 7,419,257원 | | 2014.08.18 이전 |
| 872-1 | ARM LIMITED<br>(Simon Segars) | 경기도 성남시 분당구 수내로 46번길 4<br>경동빌딩 7층 (한국지사) 이상엽 이사 | 기술사용료<br>1. 원금 | USD 8,594<br>(8,826,692원) | 8,826,692원 | | 2014.08.18 이전 |
| 872-2 | ARM LIMITED<br>(Simon Segars) | 경기도 성남시 분당구 수내로 46번길 4<br>경동빌딩 7층 (한국지사) 이상엽 이사 | 기술사용료<br>1. 원금 | USD 21,103<br>(21,674,583원) | 21,674,583원 | | 2014.08.18 이전 |
| | ARM LIMITED (Simon Segars)   계 | | | 30,501,275원 | 30,501,275원 | | |
| 873-1 | Audience Singapore<br>PTE. Ltd (Peter<br>Santos) | 서울특별시 강남구 영동대로 517 1806-<br>7 (한국지사) 이종환 상무 | 자재매입<br>1. 원금 | USD 39,900<br>(40,981,290원) | 40,981,290원 | | 2014.08.18 이전 |
| 873-2 | Audience Singapore<br>PTE. Ltd (Peter<br>Santos) | 서울특별시 강남구 영동대로 517 1806-<br>7 (한국지사) 이종환 상무 | 개발자재매입<br>1. 원금 | USD 3,840<br>(3,944,064원) | 3,944,064원 | | 2014.08.18 이전 |
| | Audience Singapore PTE. Ltd (Peter Santos)   계 | | | 44,925,354원 | 44,925,354원 | | |
| 874-1 | Audio MPEG, Inc<br>(Joseph Lancaster) | 66, Canal Center Plaza, Suite 750,<br>Alexandria, VA 22314, USA | 기술사용료<br>1. 원금 | USD 330,260<br>(339,209,933원) | 339,209,933원 | | 2014.08.18 이전 |
| 874-2 | Audio MPEG, Inc<br>(Joseph Lancaster) | 66, Canal Center Plaza, Suite 750,<br>Alexandria, VA 22314, USA | 기술사용료<br>1. 원금 | USD 22,686<br>(23,300,380원) | 23,300,380원 | | 2014.08.18 이전 |
| | Audio MPEG, Inc (Joseph Lancaster)   계 | | | 362,510,313원 | 362,510,313원 | | |
| 875 | AVAGO<br>TECHNOLOGIES<br>(Hock Tan) | 서울특별시 서초구 매헌로 16<br>하이브랜드빌딩 8층<br>아바고테크놀로지스코리아㈜ 박만서 | 자재매입<br>1. 원금 | USD 18,450<br>(18,949,995원) | 18,949,995원 | | 2014.08.18 이전 |
| 876 | 이용성<br>(B&B정보통신) | 부산광역시 남구 용호로 265 | 장려금/수수료<br>1. 원금 | 580,000원 | 580,000원 | | 2014.08.18 이전 |
| 877 | BAKER&MCKENZI<br>E, LLP (Eduardo C.<br>Leite) | 815, Connecticut Avenue, NW,<br>Washington, DC 20006, USA | 법률고문료<br>1. 원금 | USD 106,683<br>(109,573,955원) | 109,573,955원 | | 2014.08.18 이전 |
| 878 | Baolong Electronic<br>Group Co., Ltd<br>(zhanghui) | BAOLONG ELECTRONIC GROUP<br>CO.LTD NO.388NINGKANG EAST<br>ROADYUEQINGZHEJIANG 325600 | 자재매입<br>1. 원금 | USD 114,900<br>(118,013,790원) | 118,013,790원 | | 2014.08.18 이전 |
| 879 | 김승년 (Blue<br>sky(블루스카이)서비<br>스) | 충청북도 충주시 중앙로 106 | 일반경비<br>1. 원금 | 638,710원 | 638,710원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 880 | BOSCH SENSORTEC GmbH (Stefan Finkbeiner) | 경기도 용인시 기흥구 신수로 567 보쉬센터텍 (한국지사) 김철우 지사장 | 자재매입<br>1. 원금 | USD 121,350<br>(124,638,585원) | 124,638,585원 | | 2014.08.18 이전 |
| 881 | BRITESTONE LIMITED (문용규) | 서울특별시 강남구 선릉로111길 20 정영균 차장 | 자재매입<br>1. 원금 | USD 5,333<br>(5,477,011원) | 5,477,011원 | | 2014.08.18 이전 |
| 882 | Chilisin Electronics Corp. (Jack Chung) | 경기도 광명시 하안로 60 광명테크노파크 D 1345, #910 (에스카테크) 안남희 대리 | 자재매입<br>1. 원금 | USD 7,376<br>(7,575,992원) | 7,575,992원 | | 2014.08.18 이전 |
| 883 | Cresyn Electronics(Tianjin) Co., Ltd (오우동) | 서울특별시 서초구 강남대로107길 5 | 자재매입<br>1. 원금 | USD 667,930<br>(686,030,698원) | 686,030,698원 | | 2014.08.18 이전 |
| 884 | 남기하 (D&H 모바일) | 경기도 수원시 팔달구 중부대로239번길 5 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 885 | DAI-ICHI SEIKO CO., Ltd (KONISHI Hideki) | 경기도 수원시 영통구 덕영대로1556번길 16 디지털 엠파이어빌딩 D동 801호 (한국지사) | 자재매입<br>1. 원금 | JPY 580,500<br>(5,824,911원) | 5,824,911원 | | 2014.08.18 이전 |
| 886 | Discretix Technologies Ltd (Coby Sella) | 서울특별시 서초구 서초중앙로 118 카이스시스템빌딩 7층 (한국지사) 우응석 이사 | 개발용역<br>1. 원금 | USD 65,000<br>(66,761,500원) | 66,761,500원 | | 2014.08.18 이전 |
| 887-1 | DIVX LLC (Eric Grab) | 서울특별시 서초구 강남대로 291 남강빌딩 8층 (한국지사) 심재현 부장 | 개발용역<br>1. 원금 | USD 5,000<br>(5,135,500원) | 5,135,500원 | | 2014.08.18 이전 |
| 887-2 | DIVX LLC (Eric Grab) | 서울특별시 서초구 강남대로 291 남강빌딩 8층 (한국지사) 심재현 부장 | 기술사용료<br>1. 원금 | USD 325,000<br>(333,807,500원) | 333,807,500원 | | 2014.08.18 이전 |
| | DIVX LLC (Eric Grab)  계 | | | 338,943,000원 | 338,943,000원 | | |
| 888 | Dolby International AB (Kevin Yeaman) | 서울특별시 강남구 테헤란로 134 포스코PNS빌딩 18층 (한국지사) 강종환 부장 | 기술사용료<br>1. 원금 | USD 150,027<br>(154,092,947원) | 154,092,947원 | | 2014.08.18 이전 |
| 889-1 | Dolby Laboratories Licensing Corporation (Kevin | 서울특별시 강남구 테헤란로 134 포스코PNS빌딩 18층 (한국지사) 강종환 부장 | 기술사용료<br>1. 원금 | USD 637,279<br>(654,549,723원) | 654,549,723원 | | 2014.08.18 이전 |
| 889-2 | Dolby Laboratories Licensing Corporation (Kevin | 서울특별시 강남구 테헤란로 134 포스코PNS빌딩 18층 (한국지사) 강종환 부장 | 기술사용료<br>1. 원금 | USD 10,161<br>(10,436,363원) | 10,436,363원 | | 2014.08.18 이전 |
| | Dolby Laboratories Licensing Corporation (Kevin Yeaman)  계 | | | 664,986,086원 | 664,986,086원 | | |
| 890 | DTS LICENSING LIMITED (Jon Kirchner) | 서울특별시 강남구 테헤란로87길 22 한국도심공항빌딩 4층 #412 (한국지사) 정지우 차장 | 기술사용료<br>1. 원금 | USD 21,331<br>(21,909,481원) | 21,909,481원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 891 | Emtrace<br>Technologies USA,<br>Inc. (정인수) | 서울특별시 강남구 논현로136길 7<br>(한국지사) 정지훈 차장 | 기술사용료<br>1. 원금 | USD 6,577<br>(6,754,908원) | 6,754,908원 | | 2014.08.18 이전 |
| 892 | FDK<br>CORPORATION<br>(Michimasa | 서울특별시 종로구 종로 1 (한국지사)<br>임세현 부장 | 자재매입<br>1. 원금 | JPY 3,229,970<br>(32,410,488원) | 32,410,488원 | | 2014.08.18 이전 |
| 893 | GCF (GLOBAL<br>CERTIFICATION<br>FORUM) (Dervilla | Bedford Row 20-22, London WC1R<br>4JS, United Kingdom | 일반경비<br>1. 원금 | EUR 1,000<br>(1,375,260원) | 1,375,260원 | | 2014.08.18 이전 |
| 894 | 김현 (GF텔레콤) | 경상남도 창원시 마산합포구 문화동<br>15길 25 롯데밀리지 605호 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 895 | 김갑현<br>(H.J텔레콤상일로점) | 광주광역시 북구 중가로 56-1 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 896 | HDMI Licensing,<br>LLC | 1140 East Arques Avenue Sunnyvale<br>CA 94085 USA | 개발용역<br>1. 원금 | USD 3,478<br>(3,572,233원) | 3,572,233원 | | 2014.08.18 이전 |
| 897 | 이인규 (hello<br>(헬로우) 정보통신) | 강원도 원주시 서원대로 402 | 장려금/수수료<br>1. 원금 | 1,160,000원 | 1,160,000원 | | 2014.08.18 이전 |
| 898 | 정환진 (HJ정보통신) | 대전광역시 동구 용운로 117 | 장려금/수수료<br>1. 원금 | 2,600,000원 | 2,600,000원 | | 2014.08.18 이전 |
| 899-1 | HYUNDAI-INDEX<br>CORPORATION<br>(이용두) | 서울특별시 서초구 반포대로7길 17<br>석영빌딩 3층 (한국지사) 강우식 부장 | 자재매입<br>1. 원금 | JPY 21,100,800<br>(211,731,757원) | 211,731,757원 | | 2014.08.18 이전 |
| 899-2 | HYUNDAI-INDEX<br>CORPORATION<br>(이용두) | 서울특별시 서초구 반포대로7길 17<br>석영빌딩 3층 (한국지사) 강우식 부장 | 개발자재매입<br>1. 원금 | JPY 42,919,910<br>(430,671,253원) | 430,671,253원 | | 2014.08.18 이전 |
| 899-3 | HYUNDAI-INDEX<br>CORPORATION<br>(이용두) | 서울특별시 서초구 반포대로7길 17<br>석영빌딩 3층 (한국지사) 강우식 부장 | 개발자재매입<br>1. 원금 | JPY 15,000,000<br>(150,514,500원) | 150,514,500원 | | 2014.08.18 이전 |
| | HYUNDAI-INDEX CORPORATION (이용두) 계 | | | 792,917,510원 | 792,917,510원 | | |
| 900 | IC FAN V-TECH<br>CO.,Ltd. (Shinichiro<br>Sasada) | 1-5-7 CHUORINKAN YAMATO<br>CITY KANAGAWA PREF 242-0007<br>JAPAN | 자재매입<br>1. 원금 | USD 31,200<br>(32,045,520원) | 32,045,520원 | | 2014.08.18 이전 |
| 901 | IKIVO AB (Bradley<br>Sipes) | 서울특별시 중구 퇴계로 131 신일빌딩<br>11층 (한국지사) 신은옥 지사장 | 기술사용료<br>1. 원금 | EUR 14,772<br>(20,315,189원) | 20,315,189원 | | 2014.08.18 이전 |
| 902 | IMMERSION<br>SOFTWARE<br>IRELAND Ltd. | 서울특별시 서초구 사임당로 171<br>EWR빌딩 5층 (한국지사) 이지우 차장 | 기술사용료<br>1. 원금 | USD 1,878<br>(1,928,976원) | 1,928,976원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 903 | INPAQ<br>TECHNOLOGY CO.,<br>Ltd. (Duen | 서울특별시 서초구 서초중앙로 26<br>서초유니빌 221호 (한국지사) 장나일<br>과장 | 자재매입<br>1. 원금 | USD 949<br>(975,108원) | 975,108원 | | 2014.08.18 이전 |
| 904 | 임인승<br>(INSCOM(인스컴)) | 경기도 부천시 원미구 석천로169번길<br>30 | 장려금/수수료<br>1. 원금 | 1,420,000원 | 1,420,000원 | | 2014.08.18 이전 |
| 905-1 | INSIDE Secure<br>(Remy de Tonnac) | 서울특별시 강남구 테헤란로7길 8<br>BYC빌딩 10층 (한국지사) 장윤정 과장 | 기술사용료<br>1. 원금 | USD 178<br>(183,070원) | 183,070원 | | 2014.08.18 이전 |
| 905-2 | INSIDE Secure<br>(Remy de Tonnac) | 서울특별시 강남구 테헤란로7길 8<br>BYC빌딩 10층 (한국지사) 장윤정 과장 | 기술사용료<br>1. 원금 | USD 1,346<br>(1,382,333원) | 1,382,333원 | | 2014.08.18 이전 |
| | INSIDE Secure (Remy de Tonnac)   계 | | | 1,565,403원 | 1,565,403원 | | |
| 906 | ITEC Tokyo<br>Corporation<br>(이상현) | 서울특별시 강남구 봉은사로 129<br>거평빌딩 19층 (한국지사) 강승용 이사 | 기술사용료<br>1. 원금 | USD 48<br>(49,301원) | 49,301원 | | 2014.08.18 이전 |
| 907 | 김한아 (IT월드) | 전라북도 군산시 백토로 232 | 장려금/수수료<br>1. 원금 | 340,000원 | 340,000원 | | 2014.08.18 이전 |
| 908 | J TOUCH<br>CORPORATION<br>(Yeh Yu Chen) | 서울특별시 서초구 법원로2길 15<br>현대월드타워빌딩 907호<br>(넥스온코리아) 최진영 차장 | 자재매입<br>1. 원금 | USD 262,695<br>(269,813,583원) | 269,813,583원 | | 2014.08.18 이전 |
| 909 | 장미선 (J.J물류) | 대구광역시 달성군 화원읍 성천로 120 | 일반경비<br>1. 원금 | 165,000원 | 165,000원 | | 2014.08.18 이전 |
| 910 | 박영미 (JM텔레콤) | 서울특별시 용산구 청파로 101<br>나진상가 13호동 가열 | 장려금/수수료<br>1. 원금 | 1,300,000원 | 1,300,000원 | | 2014.08.18 이전 |
| 911 | 강규영 (JS텔레콤) | 경기도 성남시 중원구 성남대로 1144 | 장려금/수수료<br>1. 원금 | 1,900,000원 | 1,900,000원 | | 2014.08.18 이전 |
| 912 | 최은주 (J모바일) | 인천광역시 남동구 호구포로 794 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 913 | 정진호 (J텔레콤) | 경기도 안산시 상록구 한양대학로 30 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 914 | 김종수 (K. T. F.<br>평창대리점) | 강원도 평창군 평창읍 백오로 91 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 915 | 김호선<br>(kesco김포환경방역<br>공사) | 경기도 김포시 풍무로 202 | 일반경비<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록 번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 916 | 박성훈 (KMC) | 서울특별시 성북구 화랑로25길 15 | 장려금/수수료 1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 917 | 정순덕 (KT (olleh) 이천중앙점) | 경기도 이천시 서희로 59 | 장려금/수수료 1. 원금 | 5,380,000원 | 5,380,000원 | | 2014.08.18 이전 |
| 918 | 이인수 (KTF 남해대리점) | 경상남도 남해군 남해읍 화전로 63 | 장려금/수수료 1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| 919 | 이승도 (KTF 대현대리점) | 경상북도 구미시 선산읍 남문로 28-1 | 장려금/수수료 1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 920 | 이선미 (KTF 밀양대리점) | 경상남도 밀양시 중앙로 410 | 장려금/수수료 1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 921 | 박현진 (KTF 북가좌대리점) | 서울특별시 서대문구 응암로 78 | 장려금/수수료 1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 922 | 박상현 (KTF 블루대리점) | 전라남도 해남군 해남읍 중앙1로 139 | 장려금/수수료 1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 923 | 박종문 (KTF 블루캠) | 충청남도 당진시 당진중앙2로 211-15 | 장려금/수수료 1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 924 | 양태권 (KTF 성환대리점) | 충청남도 천안시 서북구 성환읍 성환2로 100 | 장려금/수수료 1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |
| 925 | 천무갑 (KTF 수성프라자) | 대구광역시 중구 동성로1길 53 | 장려금/수수료 1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 926 | 송은숙 (KTF 용인점) | 경기도 용인시 처인구 금학로349번길 33-6 서울파크 402호 | 장려금/수수료 1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 927 | 안확찬 (KTF 우리프라자) | 강원도 태백시 황지북3길 6 | 장려금/수수료 1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 928 | 김순옥 (KTF 태백대리점) | 강원도 태백시 황지로 172-1 | 장려금/수수료 1. 원금 | 1,450,000원 | 1,450,000원 | | 2014.08.18 이전 |
| 929 | 조재석 (KTF 통영대리점) | 경상남도 통영시 새터길 73 | 장려금/수수료 1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 930 | 박태균 (ktsl) | 서울특별시 서대문구 통일로 131 | 장려금/수수료 1. 원금 | 1,090,000원 | 1,090,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                            (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 931 | 이명재 (KT이화) | 충청남도 논산시 시민로 417 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 932-1 | Kyocera Electronic Devices HK Ltd. (Michael Chung ) | 서울특별시 서초구 마방로10길 5 태석빌딩 15층 (한국지사) 권순우 차장 | 자재매입<br>1. 원금 | JPY 8,438,400<br>(84,673,437원) | 84,673,437원 | | 2014.08.18 이전 |
| 932-2 | Kyocera Electronic Devices HK Ltd. (Michael Chung ) | 서울특별시 서초구 마방로10길 5 태석빌딩 15층 (한국지사) 권순우 차장 | 자재매입<br>1. 원금 | 5,000,000원 | 5,000,000원 | | 2014.08.18 이전 |
| | Kyocera Electronic Devices HK Ltd. (Michael Chung )    계 | | | 89,673,437원 | 89,673,437원 | | |
| 933 | 임영균 (L&NPLAZA) | 강원도 춘천시 퇴계로 20  11층 101호 | 장려금/수수료<br>1. 원금 | 3,350,000원 | 3,350,000원 | | 2014.08.18 이전 |
| 934 | 송승만 (LG대원전자) | 경기도 성남시 중원구 둔촌대로 429 | 장려금/수수료<br>1. 원금 | 1,880,000원 | 1,880,000원 | | 2014.08.18 이전 |
| 935 | 정혁우 (MC네트웍스) | 서울특별시 중구 다산로 225 1층 | 장려금/수수료<br>1. 원금 | 132,000원 | 132,000원 | | 2014.08.18 이전 |
| 936 | Micrel Inc. (Raymond D. Zinn) | 경기도 성남시 분당구 돌마로 42 한림법 2층 (한국지사) 김영훈 | 자재매입<br>1. 원금 | USD 106,849<br>(109,744,105원) | 109,744,105원 | | 2014.08.18 이전 |
| 937-1 | Microsoft Corporation (Steve Ballmer) | 서울특별시 강남구 테헤란로 440 포스코센터 서관 5층 (한국지사) | 기술사용료<br>1. 원금 | USD 848,666<br>(871,665,352원) | 871,665,352원 | | 2014.08.18 이전 |
| 937-2 | Microsoft Corporation (Steve Ballmer) | 서울특별시 강남구 테헤란로 440 포스코센터 서관 5층 (한국지사) | 기술사용료<br>1. 원금 | USD 240,216<br>(246,726,285원) | 246,726,285원 | | 2014.08.18 이전 |
| 937-3 | Microsoft Corporation (Steve Ballmer) | 서울특별시 강남구 테헤란로 440 포스코센터 서관 5층 (한국지사) | 기술사용료<br>1. 원금 | USD 38,766<br>(39,816,651원) | 39,816,651원 | | 2014.08.18 이전 |
| | Microsoft Corporation (Steve Ballmer)    계 | | | 1,158,208,288원 | 1,158,208,288원 | | |
| 938 | Mocana Corporation (Adrian Turner) | 350 Sansome Street Suite 1010 San Francisco CA 94104 USA | 기술사용료<br>1. 원금 | USD 550<br>(564,905원) | 564,905원 | | 2014.08.18 이전 |
| 939 | Morpho, Inc. (Masaki Hiraga) | 3-8-1 Nishi-kandaChiyoda-kuTokyo 101-0065 Japan | 일반경비<br>1. 원금 | USD 55,000<br>(56,490,500원) | 56,490,500원 | | 2014.08.18 이전 |
| 940-1 | MPEG LA, LLC (Lawrence A. Horn) | 4600 S. Ulster St. Suite 400 Denver Co 80237 USA | 기술사용료<br>1. 원금 | USD 2,768,010<br>(2,843,023,379원) | 2,843,023,379원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 940-2 | MPEG LA, LLC<br>(Lawrence A. Horn) | 4600 S. Ulster St. Suite 400 Denver<br>Co 80237 USA | 기술사용료<br>1. 원금 | USD 66,271<br>(68,067,252원) | 68,067,252원 | | 2014.08.18 이전 |
| | MPEG LA, LLC (Lawrence A. Horn)   계 | | | 2,911,090,631원 | 2,911,090,631원 | | |
| 941 | MyScript (Paddy<br>Padmanabhan ) | 서울특별시 영등포구 여의서로 43<br>한서리버파크 1510호 (한국지사)<br>민경래 부장 | 기술사용료<br>1. 원금 | USD 1,056<br>(1,085,049원) | 1,085,049원 | | 2014.08.18 이전 |
| 942 | 성진호 (M플러스) | 부산광역시 부산진구 가야대로679번길<br>166 | 장려금/수수료<br>1. 원금 | 810,000원 | 810,000원 | | 2014.08.18 이전 |
| 943 | National Analysis<br>Center, Inc (Jim<br>Lipsit) | 2365 Vista Parkway Suite 1 West<br>Palm Beach FL 33411 USA | 개발용역<br>1. 원금 | USD 1,250<br>(1,283,875원) | 1,283,875원 | | 2014.08.18 이전 |
| 944 | 김성호 (NO.1<br>telecom) | 경기도 고양시 일산동구 정발산로 24<br>웨스턴돔 JA 121호 | 장려금/수수료<br>1. 원금 | 1,333,000원 | 1,333,000원 | | |
| 945-1 | Nuance<br>Communications<br>Ireland Limit (Paul | 서울특별시 서초구 강남대로 299<br>강남메트로빌딩 7층 (한국지사) 이봉진<br>이사 | 기술사용료<br>1. 원금 | USD 149,414<br>(153,463,304원) | 153,463,304원 | | 2014.08.18 이전 |
| 945-2 | Nuance<br>Communications<br>Ireland Limit (Paul | 서울특별시 서초구 강남대로 299<br>강남메트로빌딩 7층 (한국지사) 이봉진<br>이사 | 기술사용료<br>1. 원금 | USD 28,807<br>(29,587,711원) | 29,587,711원 | | 2014.08.18 이전 |
| 945-3 | Nuance<br>Communications<br>Ireland Limit (Paul | 서울특별시 서초구 강남대로 299<br>강남메트로빌딩 7층 (한국지사) 이봉진<br>이사 | 기술사용료<br>1. 원금 | USD 4,954<br>(5,087,986원) | 5,087,986원 | | 2014.08.18 이전 |
| | Nuance Communications Ireland Limit (Paul Ricci )   계 | | | 188,139,001원 | 188,139,001원 | | |
| 946-1 | NXP Software B.V.<br>(Rick Clemmer) | 서울특별시 중구 세종대로 39<br>대한상공회의소 4층 (한국지사) 권칠주<br>이사 | 개발용역<br>1. 원금 | USD 80,000<br>(82,168,000원) | 82,168,000원 | | 2014.08.18 이전 |
| 946-2 | NXP Software B.V.<br>(Rick Clemmer) | 서울특별시 중구 세종대로 39<br>대한상공회의소 4층 (한국지사) 권칠주<br>이사 | 기술사용료<br>1. 원금 | USD 50,241<br>(51,602,737원) | 51,602,737원 | | 2014.08.18 이전 |
| 946-3 | NXP Software B.V.<br>(Rick Clemmer) | 서울특별시 중구 세종대로 39<br>대한상공회의소 4층 (한국지사) 권칠주<br>이사 | 기술사용료<br>1. 원금 | USD 4,072<br>(4,182,094원) | 4,182,094원 | | 2014.08.18 이전 |
| | NXP Software B.V. (Rick Clemmer)   계 | | | 137,952,831원 | 137,952,831원 | | |
| 947-1 | ORACLE AMERICA,<br>Inc. (Larry Ellison) | 서울특별시 강남구 영동대로 517<br>무역센터 아셈타워 15층 (한국지사) | 기술사용료<br>1. 원금 | USD 158,233<br>(162,521,474원) | 162,521,474원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 947-2 | ORACLE AMERICA, Inc. (Larry Ellison) | 서울특별시 강남구 영동대로 517 무역센터 아셈타워 15층 (한국지사) | 기술사용료<br>1. 원금 | USD 35,235<br>(36,189,858원) | 36,189,858원 | | 2014.08.18 이전 |
| | ORACLE AMERICA, Inc. (Larry Ellison) 계 | | | 198,711,332원 | 198,711,332원 | | |
| 948 | OSM TECHNOLOGIES (SHENZHEN) CO., | ZONE 12/15 HUA LIAN INDUSTRIAL PARK DALANG ST. LONGHUA TOWN BAO AN | 광고선전비<br>1. 원금 | USD 68,900<br>(70,767,190원) | 70,767,190원 | | 2014.08.18 이전 |
| 949 | Penovia LLC (Stamatios Stamoulis (대리인)) | 6 Denny Rd Suite 307 Wilmington DE 19809 USA | 기술사용료<br>1. 원금 | USD 11,976<br>(12,300,550원) | 12,300,550원 | | 2014.08.18 이전 |
| 950 | Peregrine Semiconductor Corporation (James | 경기도 성남시 분당구 정자일로 1 코오롱트리폴리스 C동 3004호 (한국지사) 허정욱 차장 | 자재매입<br>1. 원금 | USD 5,670<br>(5,823,657원) | 5,823,657원 | | 2014.08.18 이전 |
| 951 | 박은경 (PK정보통신) | 대구광역시 북구 동북로 163 대우아파트상가102동103호율레PK정보통신 | 장려금/수수료<br>1. 원금 | 3,050,000원 | 3,050,000원 | | 2014.08.18 이전 |
| 952-1 | Plotech (HK) Co., Limited (Carson, Lee) | 경기도 수원시 권선구 오목천로132번길 33 휴먼스카이밸리 501,502호 (메카텍) 박갑석 | 자재매입<br>1. 원금 | USD 393,997<br>(404,674,350원) | 404,674,350원 | | 2014.08.18 이전 |
| 952-2 | Plotech (HK) Co., Limited (Carson, Lee) | 경기도 수원시 권선구 오목천로132번길 33 휴먼스카이밸리 501,502호 (메카텍) 박갑석 | 개발자재매입<br>1. 원금 | USD 1,636<br>(1,680,192원) | 1,680,192원 | | 2014.08.18 이전 |
| | Plotech (HK) Co., Limited (Carson, Lee) 계 | | | 406,354,541원 | 406,354,541원 | | |
| 953-1 | QSound Labs, Inc. (David Gallagher) | 서울특별시 강남구 영동대로 517 무역센터 아셈타워 30층 (한국지사) 김병국 지사장 | 개발용역<br>1. 원금 | USD 45,000<br>(46,219,500원) | 46,219,500원 | | 2014.08.18 이전 |
| 953-2 | QSound Labs, Inc. (David Gallagher) | 서울특별시 강남구 영동대로 517 무역센터 아셈타워 30층 (한국지사) 김병국 지사장 | 기술사용료<br>1. 원금 | USD 10,047<br>(10,319,459원) | 10,319,459원 | | 2014.08.18 이전 |
| | QSound Labs, Inc. (David Gallagher) 계 | | | 56,538,959원 | 56,538,959원 | | |
| 954 | Qualcomm CDMA Technologies Korea (Steve, | 서울특별시 강남구 학동로 343  POBA 강남타워 17층 (한국지사) 김준수 대리 | 개발자재매입<br>1. 원금 | USD 401,318<br>(412,193,204원) | 412,193,204원 | | 2014.08.18 이전 |
| 955-1 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343  POBA 강남타워 17층 (한국지사) 임상훈 부장 | 개발용역<br>1. 원금 | USD 345,000<br>(354,349,500원) | 354,349,500원 | | 2014.08.18 이전 |
| 955-2 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343  POBA 강남타워 17층 (한국지사) 임상훈 부장 | 기술사용료<br>1. 원금 | USD 1,435,157<br>(1,474,049,755원) | 1,474,049,755원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 955-3 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343 POBA 강남타워 17층 (한국지사) 임상훈 부장 | 일반경비<br>1. 원금 | 56,675,380원 | 56,675,380원 | | 2014.08.18 이전 |
| 955-4 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343 POBA 강남타워 17층 (한국지사) 임상훈 부장 | 기술사용료<br>1. 원금 | USD 21,852,769<br>(22,444,978,876원) | 22,444,978,876원 | | 2014.08.18 이전 |
| 955-5 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343 POBA 강남타워 17층 (한국지사) 임상훈 부장 | 기술사용료<br>1. 원금 | 7,684,525,147원 | 7,684,525,147원 | | 2014.08.18 이전 |
| 955-6 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343 POBA 강남타워 17층 (한국지사) 임상훈 부장 | 기술사용료<br>1. 원금 | USD 1,056,488<br>(1,085,118,958원) | 1,085,118,958원 | | 2014.08.18 이전 |
| 955-7 | Qualcomm Technologies, Inc. (Paul E. Jacobs) | 서울특별시 강남구 학동로 343 POBA 강남타워 17층 (한국지사) 임상훈 부장 | 일반경비<br>1. 원금 | USD 215,610<br>(221,453,206원) | 221,453,206원 | | 2014.08.18 이전 |
| | Qualcomm Technologies, Inc. (Paul E. Jacobs)   계 | | | 33,321,150,821원 | 33,321,150,821원 | | |
| 956-1 | Quality One Wireless, LLC (John Chiorando) | 1500 Tradeport Drive Orlando FL 32824 USA | 일반경비<br>1. 원금 | USD 150,923<br>(155,012,500원) | 155,012,500원 | | 2014.08.18 이전 |
| 956-2 | Quality One Wireless, LLC (John Chiorando) | 1500 Tradeport Drive Orlando FL 32824 USA | 일반경비<br>1. 원금 | USD 10,710<br>(11,000,241원) | 11,000,241원 | | 2014.08.18 이전 |
| | Quality One Wireless, LLC (John Chiorando)   계 | | | 166,012,741원 | 166,012,741원 | | |
| 957-1 | RADVISION Ltd. (Boaz Raviv) | 서울특별시 송파구 중대로 184 (한국지사) 우필종 이사 | 기술사용료<br>1. 원금 | USD 76,071<br>(78,132,237원) | 78,132,237원 | | 2014.08.18 이전 |
| 957-2 | RADVISION Ltd. (Boaz Raviv) | 서울특별시 송파구 중대로 184 (한국지사) 우필종 이사 | 기술사용료<br>1. 원금 | USD 5,416<br>(5,562,445원) | 5,562,445원 | | 2014.08.18 이전 |
| | RADVISION Ltd. (Boaz Raviv)   계 | | | 83,694,681원 | 83,694,681원 | | |
| 958 | 김상협 (RainbowTelecom) | 전라북도 익산시 중앙로 16 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 959 | RED BEND Ltd. (Yoram Salinger) | 서울특별시 강남구 선릉로90길 36 MISO빌딩 6층 (한국지사) 정현구 차장 | 기술사용료<br>1. 원금 | USD 8,224<br>(8,446,460원) | 8,446,460원 | | 2014.08.18 이전 |
| 960-1 | ROHDE AND SCHWARZ GMBH AND CO.KG | 서울특별시 강남구 언주로133길 26-6 (한국지사) 정우성 사원 | 일반경비<br>1. 원금 | EUR 54,000<br>(74,264,040원) | 74,264,040원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 960-2 | ROHDE AND SCHWARZ GMBH AND CO.KG | 서울특별시 강남구 언주로133길 26-6 (한국지사) 정우성 사원 | 일반경비<br>1. 원금 | EUR 3,318<br>(4,562,851원) | 4,562,851원 | | 2014.08.18 이전 |
| | ROHDE AND SCHWARZ GMBH AND CO.KG (FRIEDRICH)  계 | | | 78,826,891원 | 78,826,891원 | | |
| 961 | 이성권 (S&GINT.(에스앤지 인터내셔날)) | 경기도 화성시 봉담읍 오태길 12 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 962 | 심혜숙 (S.K 텔레콤 (동송대리) | 강원도 철원군 동송읍 이평로52번길 14-1 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 963 | 최선용 (S.K텔레콤동산대리점) | 전라북도 전주시 덕진구 쪽구름로 53-1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 964 | 염수복 (S-CLASS) | 경기도 수원시 팔달구 정조로777번길 2 | 장려금/수수료<br>1. 원금 | 1,070,000원 | 1,070,000원 | | 2014.08.18 이전 |
| 965 | SEMTECH INTERNATIONAL AG (Emeka | 서울특별시 서초구 논현로 171 서원빌딩 6층 (프리미어테크니컬세일즈코리아) | 자재매입<br>1. 원금 | USD 61,501<br>(63,167,677원) | 63,167,677원 | | 2014.08.18 이전 |
| 966 | 정정교 (SHOW 준텔레콤) | 경상남도 진주시 진주대로 1067-1 | 장려금/수수료<br>1. 원금 | 570,000원 | 570,000원 | | 2014.08.18 이전 |
| 967 | 최준상 (SHOWSTORE(쇼스 토어)) | 경상북도 구미시 신시로7길 5 | 장려금/수수료<br>1. 원금 | 2,040,000원 | 2,040,000원 | | 2014.08.18 이전 |
| 968-1 | Sisvel S.p.A. (Karel van Lelyveld) | Via Sestriere 100 10060 None Torinese (TO) Italy | 기술사용료<br>1. 원금 | USD 567,621<br>(583,003,026원) | 583,003,026원 | | 2014.08.18 이전 |
| 968-2 | Sisvel S.p.A. (Karel van Lelyveld) | Via Sestriere 100 10060 None Torinese (TO) Italy | 기술사용료<br>1. 원금 | USD 6,780<br>(6,963,327원) | 6,963,327원 | | 2014.08.18 이전 |
| | Sisvel S.p.A. (Karel van Lelyveld)  계 | | | 589,966,353원 | 589,966,353원 | | |
| 969 | 차성숙 (SK 신도마대리점) | 대전광역시 서구 계백로 1434 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 970 | 조병열 (SKY AS 경주점) | 경상북도 경주시 화랑로 124-1 | 일반경비<br>1. 원금 | 588,194원 | 588,194원 | | 2014.08.18 이전 |
| 971 | 이광호 (SKY서비스홍성센타) | 충청남도 홍성군 홍성읍 의사로 71 | 일반경비<br>1. 원금 | 672,968원 | 672,968원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 972-1 | SK네트웍스(주)<br>(이창규) | 서울특별시 중구 남대문로 90 | 재고보상<br>1. 원금 | 71,023,046,230원 | 71,023,046,230원 | | 2014.08.18 이전 |
| 972-2 | SK네트웍스(주)<br>(이창규) | 서울특별시 중구 남대문로 90 | 광고선전비<br>1. 원금 | 870,292,170원 | 870,292,170원 | | 2014.08.18 이전 |
| | SK네트웍스(주) (이창규)  계 | | | 71,893,338,400원 | 71,893,338,400원 | | |
| 973-1 | SK네트웍스서비스(<br>주) (배영진) | 서울특별시 중구 서소문로 135 | 일반경비<br>1. 원금 | 9,324,920원 | 9,324,920원 | | 2014.08.18 이전 |
| 973-2 | SK네트웍스서비스(<br>주) (배영진) | 서울특별시 중구 서소문로 135 | 일반경비<br>1. 원금 | 5,068,800원 | 5,068,800원 | | 2014.08.18 이전 |
| | SK네트웍스서비스(주) (배영진)  계 | | | 14,393,720원 | 14,393,720원 | | |
| 974 | SK텔레콤<br>가야대리점 (김선미) | 대구광역시 서구 국채보상로52길 2 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 975 | 정민철 (SK텔레콤<br>거창수승대리점) | 경상남도 거창군 거창읍 아림로 29-1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 976 | 정성진 (SK텔레콤<br>대성대리점) | 전라남도 나주시 나주로 162 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 977 | 김희 (SK텔레콤<br>문경새제) | 경상북도 문경시 중앙로 119 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 978 | 김용수 (SK텔레콤<br>밀양대리점) | 경상남도 밀양시 중앙로 374 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 979 | 박용옥 (SK텔레콤<br>밀양중앙대리점) | 경상남도 밀양시 중앙로 393 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 980 | 정금주 (SK텔레콤<br>사천대리점) | 경상남도 사천시 사천읍 진삼로 1492 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 981 | 조희선 (SK텔레콤<br>시화대리점) | 경기도 시흥시 다솜마을2길 1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 982 | 양대학 (SK텔레콤<br>역전대리점) | 경상북도 안동시 영가로 3 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 983 | 박종완 (SK텔레콤<br>옥천대리점) | 충청북도 옥천군 옥천읍 중앙로 47 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 984 | 김민기 (SK텔레콤<br>장평대리점) | 경상남도 거제시 장평로 24 | 장려금/수수료<br>1. 원금 | 1,280,000원 | 1,280,000원 | | 2014.08.18 이전 |
| 985 | 천기봉 (SK텔레콤<br>정선대리점) | 강원도 정선군 정선읍 정선로 1319-1 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 986 | 한종동 (SK텔레콤<br>중동대리점) | 충청남도 공주시 웅진로 150 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 987 | 박경희 (SK텔레콤<br>창녕대리점) | 경상남도 창녕군 창녕읍 창녕대로 75 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 988 | 신민경 (SK텔레콤<br>창원대리점) | 경상남도 창원시 성산구<br>마디미로38번길 11 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 989 | 김미애 (SK텔레콤<br>한려대리점) | 경상남도 통영시 통영해안로 339 | 장려금/수수료<br>1. 원금 | 510,000원 | 510,000원 | | 2014.08.18 이전 |
| 990 | 김제형 (SK텔레콤<br>함평대리점) | 전라남도 함평군 함평읍 광나길 90 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 991 | 이보원 (SK텔레콤<br>현민대리점) | 충청남도 홍성군 홍성읍 법원로 15 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 992 | 장주성 (SK텔레콤<br>홍주대리점) | 충청남도 홍성군 홍성읍 조양로 137-1 | 장려금/수수료<br>1. 원금 | 610,000원 | 610,000원 | | 2014.08.18 이전 |
| 993-1 | SK플래닛 (정만원) | 서울특별시 종로구 종로 26 | 광고선전비<br>1. 원금 | 42,873,840원 | 42,873,840원 | | 2014.08.18 이전 |
| 993-2 | SK플래닛 (정만원) | 서울특별시 종로구 종로 26 | 장려금/수수료<br>1. 원금 | 105,723,782원 | 105,723,782원 | | 2014.08.18 이전 |
| | SK플래닛 (정만원)  계 | | | 148,597,622원 | 148,597,622원 | | |
| 994 | SmithMicro<br>Software, Inc.<br>(William W. Smith, | 서울특별시 금천구 벚꽃로 254<br>월드메르디앙벤처센터 1106호<br>(한국지사) Arturo López | 기술사용료<br>1. 원금 | USD 1,208<br>(1,240,840원) | 1,240,840원 | | 2014.08.18 이전 |
| 995 | 김승미<br>(SM정보통신) | 서울특별시 구로구 고척로 148-2 | 장려금/수수료<br>1. 원금 | 390,000원 | 390,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 996-1 | SORENSON MEDIA, Inc. (Arne Sorenson) | 서울특별시 금천구 가마산로 96 대륭테크노타운8차 1409호 (한국지사) 박춘 대표 | 기술사용료<br>1. 원금 | USD 12,359<br>(12,694,216원) | 12,694,216원 | | 2014.08.18 이전 |
| 996-2 | SORENSON MEDIA, Inc. (Arne Sorenson) | 서울특별시 금천구 가마산로 96 대륭테크노타운8차 1409호 (한국지사) 박춘 대표 | 기술사용료<br>1. 원금 | USD 382<br>(392,804원) | 392,804원 | | 2014.08.18 이전 |
| | SORENSON MEDIA, Inc. (Arne Sorenson)  계 | | | 13,087,021원 | 13,087,021원 | | |
| 997 | Sporton International Inc. (정일옥) | 경기도 군포시 산본로324번길 8 동영센트럴타워 101호 | 개발용역<br>1. 원금 | EUR 2,460<br>(3,383,140원) | 3,383,140원 | | 2014.08.18 이전 |
| 998 | 김형섭 (STUDIO INO) | 서울특별시 강남구 압구정로46길 53 | 일반경비<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 999 | STX건설 (이명기) | 경상남도 창원시 진해구 석동로 51 | 일반경비<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 1000 | Sugatsune Kogyo Co. Ltd. (Jun Sugasawara) | 서울특별시 서초구 서초대로78길 44 나산스위트빌딩 502호 (제이비엠 인터내셔널) 김동우 | 자재매입<br>1. 원금 | JPY 2,742,000<br>(27,514,051원) | 27,514,051원 | | 2014.08.18 이전 |
| 1001 | SYNCHRONICA PLC (Stephen Dunford) | 서울특별시 강남구 테헤란로87길 21 동성빌딩 15층 (한국지사) 임진순 이사 | 기술사용료<br>1. 원금 | USD 1,816<br>(1,865,337원) | 1,865,337원 | | 2014.08.18 이전 |
| 1002 | 이주언 (S모바일) | 전라남도 장흥군 장흥읍 건산로 23 | 장려금/수수료<br>1. 원금 | 2,290,000원 | 2,290,000원 | | 2014.08.18 이전 |
| 1003 | TE Connectivity HK Limited (한치희) | 서울특별시 서초구 남부순환로 2567 4층 (한국지사) 이경남 과장 | 자재매입<br>1. 원금 | 9,000,000원 | 9,000,000원 | | 2014.08.18 이전 |
| 1004 | Tech Mahindra (Americas) Inc. (Anand Mahindra) | 2140 Lake Park Blvd Suite 300 Richardson TX 75080 USA | 개발용역<br>1. 원금 | USD 15,331<br>(15,746,470원) | 15,746,470원 | | 2014.08.18 이전 |
| 1005 | Tech Mahindra Limited (Anand Mahindra) | 2140 Lake Park Blvd Suite 300 Richardson TX 75080 USA | 개발용역<br>1. 원금 | USD 8,154<br>(8,374,973원) | 8,374,973원 | | 2014.08.18 이전 |
| 1006 | Technology Innovations Associates, LLC | 2555 N. Pearl Street #2003 Dallas TX 75201 USA | 기술사용료<br>1. 원금 | USD 65,000<br>(66,761,500원) | 66,761,500원 | | 2014.08.18 이전 |
| 1007-1 | Techsoon International Co., Limited | UNIT D 11/F. SEABRIGHT PLAZA 9-23 STREET NORTH POINT HongKong | 개발자재매입<br>1. 원금 | USD 285,575<br>(293,314,083원) | 293,314,083원 | | 2014.08.18 이전 |
| 1007-2 | Techsoon International Co., Limited | UNIT D 11/F. SEABRIGHT PLAZA 9-23 STREET NORTH POINT HongKong | 일반경비<br>1. 원금 | USD 26,100<br>(26,807,310원) | 26,807,310원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | Techsoon International Co., Limited   계 | | | 320,121,393원 | 320,121,393원 | | |
| 1008 | Tela Innovations, Inc. (Kenneth J. Dyer) | 485 Alberto Way Suite 115 Los Gatos CA 95032 USA | 기술사용료<br>1. 원금 | USD 150,000<br>(154,065,000원) | 154,065,000원 | | 2014.08.18 이전 |
| 1009 | 서정열 (TOP telecom) | 서울특별시 노원구 동일로 1649 | 장려금/수수료<br>1. 원금 | 1,650,000원 | 1,650,000원 | | 2014.08.18 이전 |
| 1010 | TriQuint International Pte. Ltd. (Ralph | 경기도 성남시 분당구 양현로 322 코리아디자인센터 301호 (한국지사) 이일희 상무 | 자재매입<br>1. 원금 | USD 3,800<br>(3,902,980원) | 3,902,980원 | | 2014.08.18 이전 |
| 1011 | Truly Semiconductors Ltd. (Steven Lam) | 경기도 성남시 분당구 쇳골로 4 만조빌딩 24층 (아이넥) 김주홍 대표 | 자재매입<br>1. 원금 | USD 84,674<br>(86,968,768원) | 86,968,768원 | | 2014.08.18 이전 |
| 1012 | 김민수 (TS정보통신) | 전라북도 전주시 완산구 당산로 40 | 장려금/수수료<br>1. 원금 | 2,040,000원 | 2,040,000원 | | 2014.08.18 이전 |
| 1013-1 | Tuxera Inc. (Mikko Valimaki) | 서울특별시 금천구 가마산로 96 대륭테크노타운8차 1409호 (한국지사) 박춘 대표 | 기술사용료<br>1. 원금 | USD 33,856<br>(34,773,189원) | 34,773,189원 | | 2014.08.18 이전 |
| 1013-2 | Tuxera Inc. (Mikko Valimaki) | 서울특별시 금천구 가마산로 96 대륭테크노타운8차 1409호 (한국지사) 박춘 대표 | 기술사용료<br>1. 원금 | USD 2,540<br>(2,608,320원) | 2,608,320원 | | 2014.08.18 이전 |
| | Tuxera Inc. (Mikko Valimaki)   계 | | | 37,381,510원 | 37,381,510원 | | |
| 1014 | 전은희 (T카이텔레콤) | 울산광역시 동구 명덕3길 29 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 1015 | 김미옥 (T플러스SK대리점) | 대구광역시 달서구 장기로57서길 23 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1016 | UNIQUEST HONG KONG (Jason Lee) | 경기도 성남시 분당구 황새울로 314 유니퀘스트 빌딩 () 장세준 부장 | 자재매입<br>1. 원금 | USD 575,207<br>(590,795,315원) | 590,795,315원 | | 2014.08.18 이전 |
| 1017 | 길현석 (Vega Plus Zone) | 경상북도 안동시 제비원로 117 | 일반경비<br>1. 원금 | 551,032원 | 551,032원 | | 2014.08.18 이전 |
| 1018-1 | Visidon Oy (Markus Turtinen) | 서울특별시 강남구 역삼로17길 64 에이포빌딩4층 (한국지사) 이현옥 과장 | 기술사용료<br>1. 원금 | USD 71,753<br>(73,697,332원) | 73,697,332원 | | 2014.08.18 이전 |
| 1018-2 | Visidon Oy (Markus Turtinen) | 서울특별시 강남구 역삼로17길 64 에이포빌딩4층 (한국지사) 이현옥 과장 | 기술사용료<br>1. 원금 | USD 2,131<br>(2,188,545원) | 2,188,545원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | Visidon Oy (Markus Turtinen)   계 | | | 75,885,876원 | 75,885,876원 | | |
| 1019-1 | VISUALON,Inc. (Yang Cai) | 경기도 성남시 분당구 황새울로200번길 36 동부루트빌딩 509호 (한국지사) 정연건 지사장 | 기술사용료 1. 원금 | USD 152,017 (156,136,548원) | 156,136,548원 | | 2014.08.18 이전 |
| 1019-2 | VISUALON,Inc. (Yang Cai) | 경기도 성남시 분당구 황새울로200번길 36 동부루트빌딩 509호 (한국지사) 정연건 지사장 | 기술사용료 1. 원금 | USD 10,158 (10,432,871원) | 10,432,871원 | | 2014.08.18 이전 |
| | VISUALON,Inc. (Yang Cai)   계 | | | 166,569,419원 | 166,569,419원 | | |
| 1020 | Vodafone Roaming Services (Gerard Kleisterlee) | Vodafone Roaming Services S.a r.l. 15 rue Edward Steichen L-2540 Luxembourg Grand-Duch? de | 자재매입 1. 원금 | EUR 50,750 (69,794,445원) | 69,794,445원 | | 2014.08.18 이전 |
| 1021 | W.L.GORE & ASSOCIATES (Terri Kelly ) | 서울특별시 서대문구 충정로 8 종근당빌딩 12층 (고어코리아) 이주연 차장 | 자재매입 1. 원금 | USD 10,601 (10,888,287원) | 10,888,287원 | | 2014.08.18 이전 |
| 1022 | W.M.Helge Law, PLC (W.M.Helge) | 20565 Wild Meadow Ct Ashburn VA 20147 USA | 법률고문료 1. 원금 | USD 37,212 (38,220,907원) | 38,220,907원 | | 2014.08.18 이전 |
| 1023 | 최리환 (WARP(위프)정보통신) | 경상남도 양산시 서창로 159 WARP(위프)정보통신 | 장려금/수수료 1. 원금 | 1,460,000원 | 1,460,000원 | | 2014.08.18 이전 |
| 1024 | WENDENG YOUNGBAGS MICROMOTOR | 경기도 용인시 기흥구 신수로 567 길도빌딩 207 (한국지사) 강성균 부장 | 자재매입 1. 원금 | USD 58,197 (59,774,036원) | 59,774,036원 | | 2014.08.18 이전 |
| 1025 | 김성익 (y2) | 제주특별자치도 제주시 중앙로 186 | 장려금/수수료 1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 1026 | 허재복 (가람정보통신) | 대구광역시 북구 복현로 71 | 장려금/수수료 1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| 1027 | 이정훈 (가림베스트남경점) | 경상남도 거제시 거제중앙로 1884 | 장려금/수수료 1. 원금 | 690,000원 | 690,000원 | | 2014.08.18 이전 |
| 1028 | 이춘심 (가림이룸) | 경상남도 진주시 금산면 금산로 22 105동 702호 | 장려금/수수료 1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1029 | 홍정표 (가온통신) | 강원도 춘천시 안마산로 231 | 장려금/수수료 1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 1030-1 | 가인드(주) (김영세) | 서울특별시 강남구 개포로 252 | 전자채권 (기업은행) 1. 원금 | 52,129,000원 | 52,129,000원 | | 2014.03.25 2014.07.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1030-2 | 가인드(주) (김영세) | 서울특별시 강남구 개포로 252 | 전자채권 (기업은행)<br>1. 원금 | 132,462,000원 | 132,462,000원 | | 2014.06.10<br>2014.10.10 |
| 1030-3 | 가인드(주) (김영세) | 서울특별시 강남구 개포로 252 | 전자채권 (기업은행)<br>1. 원금 | 43,065,000원 | 43,065,000원 | | 2014.07.08<br>2014.10.10 |
| | 가인드(주) (김영세)  계 | | | 227,656,000원 | 227,656,000원 | | |
| 1031 | 가인정보통신<br>(황규찬) | 대구광역시 중구 동성로1길 38  3층<br>가인정보 | 장려금/수수료<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 1032 | 김태형<br>(갈매기정보통신) | 부산광역시 금정구 중앙대로 1768 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1033 | 최가인 (강남프라자) | 서울특별시 노원구 마들로 31<br>그랑빌아파트 103동 505호 | 장려금/수수료<br>1. 원금 | 65,000원 | 65,000원 | | 2014.08.18 이전 |
| 1034 | 김창형 (강화텔레콤) | 인천광역시 강화군 강화읍 강화대로<br>392-1 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1035 | 이관숙 (개미) | 충청북도 충주시 중앙로 110 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1036-1 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 자재매입<br>1. 원금 | 14,488,320원 | 14,488,320원 | | 2014.08.18 이전 |
| 1036-2 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 20,642,320원 | 20,642,320원 | | 2014.05.12<br>2014.08.10 |
| 1036-3 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 58,456,332원 | 58,456,332원 | | 2014.03.10<br>2014.07.10 |
| 1036-4 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 98,591,552원 | 98,591,552원 | | 2014.03.25<br>2014.07.25 |
| 1036-5 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 100,654,431원 | 100,654,431원 | | 2014.04.10<br>2014.08.10 |
| 1036-6 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 95,144,617원 | 95,144,617원 | | 2014.04.25<br>2014.08.25 |
| 1036-7 | 갤럭시아디바이스(주<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50  고색동 | 전자채권 (우리은행)<br>1. 원금 | 152,538,019원 | 152,538,019원 | | 2014.05.12<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1036-8 | 갤럭시아디바이스(주)<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50 고색동 | 전자채권 (우리은행)<br>1. 원금 | 115,357,748원 | 115,357,748원 | | 2014.05.26<br>2014.09.25 |
| 1036-9 | 갤럭시아디바이스(주)<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50 고색동 | 전자채권 (우리은행)<br>1. 원금 | 179,889,370원 | 179,889,370원 | | 2014.06.10<br>2014.10.10 |
| 1036-10 | 갤럭시아디바이스(주)<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50 고색동 | 전자채권 (우리은행)<br>1. 원금 | 132,163,258원 | 132,163,258원 | | 2014.06.25<br>2014.10.25 |
| 1036-11 | 갤럭시아디바이스(주)<br>) (배기수) | 경기도 수원시 권선구<br>오목천로132번길 50 고색동 | 전자채권 (우리은행)<br>1. 원금 | 91,272,077원 | 91,272,077원 | | 2014.07.08<br>2014.11.10 |
| | 갤럭시아디바이스(주) (배기수)   계 | | | 1,059,198,044원 | 1,059,198,044원 | | |
| 1037 | 홍상혁 (거산텔레콤) | 강원도 속초시 동해대로 4325 | 일반경비 | 569,613원 | 569,613원 | | 2014.08.18 이전 |
| 1038 | 김석희 (거산통신) | 서울특별시 강동구 양재대로 1637 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |
| 1039 | 거화통신(주)<br>(유경목) | 경기도 안양시 동안구 경수대로 671 | 장려금/수수료<br>1. 원금 | 1,675,000원 | 1,675,000원 | | 2014.08.18 이전 |
| 1040 | 최용석 (게스) | 광주광역시 남구 백서로 14 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |
| 1041 | 경북정보통신(주)<br>(한유진) | 경상북도 구미시 역전로 5 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 1042-1 | 김용수 (경성산업) | 경기도 고양시 일산동구 노첨길56번길<br>93-6 | 일반경비<br>1. 원금 | 968,000원 | 968,000원 | | 2014.08.18 이전 |
| 1042-2 | 김용수 (경성산업) | 경기도 고양시 일산동구 노첨길56번길<br>93-6 | 전자채권 (기업은행)<br>1. 원금 | 15,565,000원 | 15,565,000원 | | 2014.05.26<br>2014.07.25 |
| 1042-3 | 김용수 (경성산업) | 경기도 고양시 일산동구 노첨길56번길<br>93-6 | 전자채권 (기업은행)<br>1. 원금 | 16,830,000원 | 16,830,000원 | | 2014.06.10<br>2014.08.10 |
| 1042-4 | 김용수 (경성산업) | 경기도 고양시 일산동구 노첨길56번길<br>93-6 | 전자채권 (기업은행)<br>1. 원금 | 16,907,000원 | 16,907,000원 | | 2014.07.08<br>2014.09.10 |
| | 김용수 (경성산업)   계 | | | 50,270,000원 | 50,270,000원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1043 | 최기환 (경주최씨<br>준운공파 종중) | 충청북도 청주시 흥덕구 사직대로 42-1 | 일반경비<br>1. 원금 | 2,541,748원 | 2,541,748원 | | 2014.08.18 이전 |
| 1044 | 서병관<br>(경주통신대리점) | 경상북도 경주시 화랑로 114 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1045 | 김순이 (고령전화사) | 경상북도 고령군 고령읍 연조길 2 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1046 | 고용기 (고용기) | 경기도 평택시 평택로 38 | 일반경비<br>1. 원금 | 1,567,742원 | 1,567,742원 | | 2014.08.18 이전 |
| 1047 | 정용욱 (고창대광) | 전라북도 고창군 고창읍 중앙로 199 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 1048 | 한순옥 (고창대리점) | 전라북도 고창군 고창읍 중앙로 240 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 1049 | 곤지암월드통신(주)<br>(곽관준) | 경기도 광주시 곤지암읍 곤지암로 35 | 장려금/수수료<br>1. 원금 | 580,000원 | 580,000원 | | 2014.08.18 이전 |
| 1050 | 김학호 (골드텔레콤) | 경기도 안양시 만안구 소곡로80번길 3-5  2층 | 장려금/수수료<br>1. 원금 | 1,430,000원 | 1,430,000원 | | 2014.08.18 이전 |
| 1051-1 | 공우이엔씨주식회사<br>(광화문오피시아)<br>(강대영) | 서울특별시 종로구 새문안로 92 | 일반경비<br>1. 원금 | 20,841,250원 | 20,841,250원 | | 2014.08.18 이전 |
| 1051-2 | 공우이엔씨주식회사<br>(광화문오피시아)<br>(강대영) | 서울특별시 종로구 새문안로 92 | 일반경비<br>1. 원금 | 10,909,074원 | 10,909,074원 | | 2014.08.18 이전 |
| | 공우이엔씨주식회사 (광화문오피시아) (강대영)  계 | | | 31,750,324원 | 31,750,324원 | | |
| 1052 | 공일공정보(주)<br>(손임목) | 서울특별시 성북구 아리랑로 10 | 장려금/수수료<br>1. 원금 | 4,320,000원 | 4,320,000원 | | 2014.08.18 이전 |
| 1053 | 김규연 (광교프라자) | 경기도 용인시 수지구 광교중앙로 294 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 1054 | 최인애 (광안텔레콤) | 부산광역시 수영구 광안로21번길 2 | 장려금/수수료<br>1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |
| 1055 | 광운전자(주)<br>(박춘웅) | 서울특별시 용산구 청파로 109 | 장려금/수수료<br>1. 원금 | 2,210,000원 | 2,210,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1056 | 김성호 (광은통신) | 경상남도 통영시 중앙로 139 | 일반경비<br>1. 원금 | 729,871원 | 729,871원 | | 2014.08.18 이전 |
| 1057 | 강성민 (광주통신_1) | 경기도 광주시 초월읍 지월로16번길 40 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 1058 | 김동희 (광주통신_2) | 광주광역시 동구 경양로 388 | 장려금/수수료<br>1. 원금 | 1,850,000원 | 1,850,000원 | | 2014.08.18 이전 |
| 1059 | 김광열 (광텔레콤) | 서울특별시 강북구 솔매로 57  1층 | 장려금/수수료<br>1. 원금 | 132,000원 | 132,000원 | | 2014.08.18 이전 |
| 1060 | 광현텔레콤(주)<br>(김기수) | 서울특별시 강서구 금낭화로 128 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1061 | 구리판매(주)<br>(박남숙) | 경기도 구리시 이문안로 81 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1062 | 구형모 외 2명 (구산) | 서울특별시 서초구 서초대로6길 6 | 일반경비<br>1. 원금 | 3,594,771원 | 3,594,771원 | | 2014.08.18 이전 |
| 1063 | 김준우 (국제) | 경상북도 칠곡군 왜관읍 관문로 38 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |
| 1064 | 국제텔레콤_1<br>(오혁성) | 광주광역시 북구 서하로94번길 60 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1065 | 강혜지<br>(국제텔레콤_2) | 충청남도 서천군 서천읍 서천로 38<br>102동 1101호 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 1066 | 박천구 (국제통상) | 서울특별시 양천구 지양로 25 | 일반경비<br>1. 원금 | 1,420,760원 | 1,420,760원 | | 2014.08.18 이전 |
| 1067 | 정주영 (군위텔레콤) | 경상북도 군위군 군위읍 중앙길 104 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1068 | 군이동통신 (권진한) | 서울특별시 용산구 한강대로21길 29 | 장려금/수수료<br>1. 원금 | 1,670,000원 | 1,670,000원 | | 2014.08.18 이전 |
| 1069 | 이민옥<br>(굿모바일GM) | 경상남도 창원시 진해구 안골로 344<br>1층 107호 | 장려금/수수료<br>1. 원금 | 1,510,000원 | 1,510,000원 | | 2014.08.18 이전 |
| 1070 | 배해열 (굿타임통신) | 경상북도 구미시 신비로3길 3 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1071 | 권은희<br>(권은희(스카이강릉<br>센터)) | 강원도 강릉시 임영로 124  2층 | 일반경비<br>1. 원금 | 944,710원 | 944,710원 | | 2014.08.18 이전 |
| 1072-1 | 정대윤<br>(그린뱅크빌딩) | 경상북도 김천시 시청로 74 | 일반경비<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 1072-2 | 정대윤<br>(그린뱅크빌딩) | 경상북도 김천시 시청로 74 | 일반경비<br>1. 원금 | 580,645원 | 580,645원 | | 2014.08.18 이전 |
| | 정대윤 (그린뱅크빌딩)  계 | | | 1,680,645원 | 1,680,645원 | | |
| 1073 | 이기완 (그린텔레콤) | 서울특별시 송파구 백제고분로48길 9<br>1층 올레매장 | 장려금/수수료<br>1. 원금 | 440,000원 | 440,000원 | | 2014.08.18 이전 |
| 1074 | 그린텔레콤(주)<br>(이병호) | 광주광역시 북구 금남로 81-1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1075 | 글로벌제이엔제이(주<br>) (박성준) | 서울특별시 금천구 가산디지털2로 184<br>벽산2차 1018 | 장려금/수수료<br>1. 원금 | 5,540,000원 | 5,540,000원 | | 2014.08.18 이전 |
| 1076 | 김은영 (글로벌중앙) | 강원도 강릉시 율곡로 2803-4 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1077 | 곽일순 (글로벌창원) | 경상남도 창원시 성산구 원이대로 656 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1078 | 정상식<br>(금강마그네트) | 경기도 시흥시 호현로 139 | 자재매입<br>1. 원금 | 423,500원 | 423,500원 | | 2014.08.18 이전 |
| 1079 | 박찬영<br>(금강영업점(KT)) | 전라남도 목포시 남악2로22번길 15<br>103호 | 장려금/수수료<br>1. 원금 | 3,200,000원 | 3,200,000원 | | 2014.08.18 이전 |
| 1080 | 임연정<br>(금성정보통신) | 서울특별시 송파구 올림픽로12길 18 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1081 | 이명국<br>(금오정보통신) | 경기도 의정부시 평화로 559-1 | 장려금/수수료<br>1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |
| 1082 | 금왕정보통신(주)<br>(김병구) | 충청북도 음성군 금왕읍 무극로 318 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1083 | 금하텔레콤(주)<br>(소순준) | 서울특별시 광진구 능동로 279 | 장려금/수수료<br>1. 원금 | 1,390,000원 | 1,390,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1084 | 최덕희 (기온) | 부산광역시 사하구 하신번영로 165 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1085 | 기전통신(주)<br>(윤기영) | 서울특별시 용산구 새창로 181<br>선인상가 21동 1027호 | 장려금/수수료<br>1. 원금 | 630,000원 | 630,000원 | | 2014.08.18 이전 |
| 1086 | 전명호<br>(김.장법률사무소) | 서울특별시 종로구 사직로8길 39 | 법률고문료<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.08.18 이전 |
| 1087 | 김경희<br>(김경희(코아루마트)) | 서울특별시 성동구 용답중앙15길 1 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1088 | 김노환 (김노환) | 경기도 성남시 중원구 금상로 95 | 일반경비<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 1089 | 김순자 (김순자) | 경기도 구리시 건원대로 36<br>화성골드프라자 | 일반경비<br>1. 원금 | 2,090,323원 | 2,090,323원 | | 2014.08.18 이전 |
| 1090-1 | 김인환 (김인환) | 대구광역시 중구 달구벌대로 2191 | 일반경비<br>1. 원금 | 16,874,046원 | 16,874,046원 | | 2014.08.18 이전 |
| 1090-2 | 김인환 (김인환) | 대구광역시 중구 달구벌대로 2191 | 일반경비<br>1. 원금 | 8,527,811원 | 8,527,811원 | | 2014.08.18 이전 |
| | 김인환 (김인환)   계 | | | 25,401,857원 | 25,401,857원 | | |
| 1091 | 김정민<br>(김정민(훈민정보통신)) | 서울특별시 노원구 동일로204가길 34 | 장려금/수수료<br>1. 원금 | 231,000원 | 231,000원 | | 2014.08.18 이전 |
| 1092 | 최서영 (김제중앙) | 전라북도 김제시 동서8길 9 | 장려금/수수료<br>1. 원금 | 920,000원 | 920,000원 | | 2014.08.18 이전 |
| 1093 | 김태권<br>(김태권(해피콤)) | 울산광역시 중구 명륜로 16 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1094 | 김해제일교회<br>(류종길) | 경상남도 김해시 분성로 357 | 일반경비<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1095 | 김행심 (김행심) | 경기도 안양시 만안구 안양로 336<br>금강빌딩 203,204 | 일반경비<br>1. 원금 | 3,135,484원 | 3,135,484원 | | 2014.08.18 이전 |
| 1096 | 김혜주<br>(김혜주(비트)) | 경기도 성남시 분당구<br>성남대로925번길 16 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1097 | 강세나<br>(나나정보통신) | 경기도 성남시 중원구 성남대로 1144 | 장려금/수수료<br>1. 원금 | 66,000원 | 66,000원 | | 2014.08.18 이전 |
| 1098 | 신광순 (나나텔레콤) | 경상북도 안동시 문화광장길 6 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |
| 1099 | 김성민 (나린) | 경기도 고양시 일산동구 숲속마을1로<br>71  샘터17 112 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1100 | 김재홍 (나은텔레콤) | 대전광역시 서구 배재로 155-7 | 장려금/수수료<br>1. 원금 | 3,360,000원 | 3,360,000원 | | 2014.08.18 이전 |
| 1101 | 김찬옥 (남경빌딩) | 경기도 수원시 팔달구 권광로 173 | 일반경비<br>1. 원금 | 8,575,549원 | 8,575,549원 | | 2014.08.18 이전 |
| 1102-1 | 남광림 (남광림) | 경상남도 김해시 호계로 484 | 일반경비<br>1. 원금 | 2,100,000원 | 2,100,000원 | | 2014.08.18 이전 |
| 1102-2 | 남광림 (남광림) | 경상남도 김해시 호계로 484 | 일반경비<br>1. 원금 | 1,219,355원 | 1,219,355원 | | 2014.08.18 이전 |
| | 남광림 (남광림)  계 | | | 3,319,355원 | 3,319,355원 | | |
| 1103 | 남선산업(주)<br>(김창식) | 광주광역시 동구 남문로621번길 5 | 장려금/수수료<br>1. 원금 | 3,653,000원 | 3,653,000원 | | 2014.08.18 이전 |
| 1104 | 남인천방송(주)<br>(김인태) | 인천광역시 남구 주안서로 14 | 일반경비<br>1. 원금 | 15,400원 | 15,400원 | | 2014.08.18 이전 |
| 1105 | 넘버원주식회사<br>(김미영) | 경기도 수원시 팔달구 권광로 138 B1호 | 장려금/수수료<br>1. 원금 | 390,000원 | 390,000원 | | 2014.08.18 이전 |
| 1106 | 배수한 외 1명<br>(네스트빌딩108호) | 경상남도 창원시 성산구<br>마디미로38번길 11 | 일반경비<br>1. 원금 | 1,393,548원 | 1,393,548원 | | 2014.08.18 이전 |
| 1107 | 곽철현<br>(네스트빌딩관리사무<br>소) | 경상남도 창원시 성산구<br>마디미로38번길 11 | 일반경비<br>1. 원금 | 210,127원 | 210,127원 | | 2014.08.18 이전 |
| 1108 | 박덕효 (노아미디어) | 부산광역시 금정구 금강로647번길 46 | 일반경비<br>1. 원금 | 3,700,400원 | 3,700,400원 | | 2014.08.18 이전 |
| 1109 | 누리정보통신<br>(정달채) | 인천광역시 부평구 열우물로 11-1 | 장려금/수수료<br>1. 원금 | 17,270,000원 | 17,270,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|---|
| 1110 | 뉴선텔레콤(주)<br>(우미숙) | 강원도 동해시 중앙로 242 | 장려금/수수료 | 1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1111 | 김선자 (다니엘통신) | 전라북도 전주시 완산구 난전들로 266 | 장려금/수수료 | 1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1112 | 다모아정보통신(주)<br>(조영옥) | 경기도 용인시 처인구 백옥대로 1128 | 장려금/수수료 | 1. 원금 | 6,710,000원 | 6,710,000원 | | 2014.08.18 이전 |
| 1113 | 박상권 (다사랑닷컴) | 강원도 속초시 번영로 30 | 장려금/수수료 | 1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1114 | 정시현 (다승) | 광주광역시 북구 설죽로 117 | 장려금/수수료 | 1. 원금 | 380,000원 | 380,000원 | | 2014.08.18 이전 |
| 1115 | 최명자<br>(다온정보통신) | 전라북도 전주시 완산구 서원로 310 | 장려금/수수료 | 1. 원금 | 1,270,000원 | 1,270,000원 | | 2014.08.18 이전 |
| 1116 | 신상숙<br>(다온텔레콤_1) | 대전광역시 서구 문정로48번길 30 | 장려금/수수료 | 1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1117 | 구자경<br>(다온텔레콤_2) | 부산광역시 중구 구덕로 50-1 | 장려금/수수료 | 1. 원금 | 55,000원 | 55,000원 | | 2014.08.18 이전 |
| 1118 | 박재현 (다와라) | 서울특별시 종로구 종로 315 | 장려금/수수료 | 1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 1119-1 | 서동호 (다우크리닉) | 대전광역시 유성구 도안대로 575 | 일반경비 | 1. 원금 | 4,070,000원 | 4,070,000원 | | 2014.08.18 이전 |
| 1119-2 | 서동호 (다우크리닉) | 대전광역시 유성구 도안대로 575 | 일반경비 | 1. 원금 | 2,934,130원 | 2,934,130원 | | 2014.08.18 이전 |
| | 서동호 (다우크리닉)  계 | | | | 7,004,130원 | 7,004,130원 | | |
| 1120 | 이승훈 (다우프라자) | 서울특별시 성동구 금호산길 67 | 장려금/수수료 | 1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1121 | 이제승 (다원모바일) | 경기도 안양시 동안구 관평로170번길<br>33 114호 | 장려금/수수료 | 1. 원금 | 1,040,000원 | 1,040,000원 | | 2014.08.18 이전 |
| 1122 | 박미희 (다온모바일) | 부산광역시 부산진구 중앙대로702번길<br>23 | 장려금/수수료 | 1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1123 | 김세년 (다인통신) | 경기도 의정부시 태평로 111-1 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 1124 | 박현찬<br>(달성정보통신) | 대구광역시 달서구 월배로 22 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 1125 | 대가정보(주)<br>(성시만) | 도로명주소1(도로명 건물번호까지) | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1126 | 김은혜 (대건통신) | 인천광역시 계양구 계양대로 215<br>목동태영빌딩 1층 올레매장 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1127 | 대구직영통신(주)<br>(임석원) | 대구광역시 수성구 달구벌대로 2310 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1128-1 | 대덕지디에스(주)<br>(김영재) | 대구광역시 중구 동덕로 70 | 개발자재매입<br>1. 원금 | 23,595,000원 | 23,595,000원 | | 2014.08.18 이전 |
| 1128-2 | 대덕지디에스(주)<br>(김영재) | 대구광역시 중구 동덕로 70 | 개발자재매입<br>1. 원금 | 18,000,000원 | 18,000,000원 | | 2014.08.18 이전 |
| | 대덕지디에스(주) (김영재)  계 | | | 41,595,000원 | 41,595,000원 | | |
| 1129 | 이주현 (대도통신) | 경기도 안산시 단원구 산단로 63 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1130 | 대림정보통신주식회<br>사 (권순호) | 대구광역시 서구 팔달로 200 혜원빌딩<br>6층 | 장려금/수수료<br>1. 원금 | 960,000원 | 960,000원 | | 2014.08.18 이전 |
| 1131 | 이종각<br>(대림통상서비스강서<br>지정점) | 서울특별시 송파구 송파대로20길 6 | 일반경비<br>1. 원금 | 172,700원 | 172,700원 | | 2014.08.18 이전 |
| 1132 | 최원식 (대박통신) | 인천광역시 계양구 임학안로 5 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 1133 | 대보오토서비스(주)<br>(장현철) | 경기도 부천시 오정구 원종로24번길 7 | 일반경비<br>1. 원금 | 745,131원 | 745,131원 | | 2014.08.18 이전 |
| 1134 | 장대진 (대상) | 서울특별시 영등포구 양평로30길 28<br>1층 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 1135 | 대성정보통신(주)<br>(이긍복) | 경상북도 칠곡군 북삼읍 북삼로11길 41-<br>2 | 장려금/수수료<br>1. 원금 | 1,130,000원 | 1,130,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1136 | 최정숙<br>(대성정보통신_1) | 경기도 성남시 중원구 둔촌대로 272 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1137 | 이우열<br>(대성정보통신_2) | 경상북도 의성군 의성읍 중앙길 74 | 장려금/수수료<br>1. 원금 | 125,000원 | 125,000원 | | 2014.08.18 이전 |
| 1138 | 대성홀딩스(주)<br>(김영훈, 김정주) | 대전광역시 서구 청사서로 12 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1139 | 대신정보통신(주)<br>(이재원) | 대구광역시 중구 명덕로 85 | 장려금/수수료<br>1. 원금 | 3,385,000원 | 3,385,000원 | | 2014.08.18 이전 |
| 1140 | 대아산업 (조양순) | 광주광역시 동구 금남로 147 5층<br>502호 | 일반경비<br>1. 원금 | 513,534원 | 513,534원 | | 2014.08.18 이전 |
| 1141 | 서병국 (대영) | 인천광역시 계양구 계양문화로 54 | 일반경비<br>1. 원금 | 3,193,549원 | 3,193,549원 | | 2014.08.18 이전 |
| 1142 | 배영욱 (대영빌딩) | 인천광역시 부평구 부평대로 106 | 일반경비<br>1. 원금 | 3,664,103원 | 3,664,103원 | | 2014.08.18 이전 |
| 1143 | 이영수 (대영텔레콤) | 대구광역시 남구 대명로 16 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1144 | 김재홍 (대왕통신) | 서울특별시 용산구 후암로57길 51-9 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1145 | 박형수 (대우전기) | 경상북도 경주시 원효로 113-2 | 일반경비<br>1. 원금 | 2,286,900원 | 2,286,900원 | | 2014.08.18 이전 |
| 1146 | 대우전기(주)<br>(박형수) | 경기도 김포시 통진읍 옹정로 103-72 | 일반경비<br>1. 원금 | 636,900원 | 636,900원 | | 2014.08.18 이전 |
| 1147 | 대우정보시스템(주)<br>(이충환) | 경기도 김포시 대곶면 대곶북로 67 | 장려금/수수료<br>1. 원금 | 510,000원 | 510,000원 | | 2014.08.18 이전 |
| 1148 | 박순관<br>(대운정보통신) | 서울특별시 종로구 청계천로 85 | 장려금/수수료<br>1. 원금 | 2,250,000원 | 2,250,000원 | | 2014.08.18 이전 |
| 1149 | 유성삼 (대원) | 서울특별시 은평구 응암로 247 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 1150 | 김창헌<br>(대창종합정보통신) | 경기도 성남시 중원구 둔촌대로 429 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍 （단위 : 원）

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1151 | 대한산업보건협회<br>(박정일) | 경기도 구리시 검배로84번길 3 | 일반경비<br>1. 원금 | 1,800,000원 | 1,800,000원 | | 2014.08.18 이전 |
| 1152 | 오수경 (대한통신) | 서울특별시 금천구 디지털로9길 56 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 1153 | 대현티씨에스(주)<br>(신대원) | 경기도 안산시 상록구 용신로 383 | 장려금/수수료<br>1. 원금 | 2,000,000원 | 2,000,000원 | | 2014.08.18 이전 |
| 1154 | 더디엔에이(주)<br>(민영삼) | 경기도 수원시 영통구 봉영로 1590 | 전자채권 (우리은행)<br>1. 원금 | 26,400,000원 | 26,400,000원 | | 2014.04.10<br>2014.07.10 |
| 1155 | 나혜지 (더디자인랩) | 서울특별시 강남구 봉은사로68길 8 | 전자채권 (우리은행)<br>1. 원금 | 8,800,000원 | 8,800,000원 | | 2014.07.08<br>2014.09.10 |
| 1156 | 더폰트그룹(주)<br>(정순홍) | 서울특별시 강남구 봉은사로37길 5 | 일반경비<br>1. 원금 | 33,000,000원 | 33,000,000원 | | 2014.08.18 이전 |
| 1157 | 최충호 (덕산빌딩) | 서울특별시 강남구 도산대로17길 23 | 일반경비<br>1. 원금 | 3,848,569원 | 3,848,569원 | | 2014.08.18 이전 |
| 1158-1 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 자재매입<br>1. 원금 | 308,823,779원 | 308,823,779원 | | 2014.08.18 이전 |
| 1158-2 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 일반경비<br>1. 원금 | 9,859,300원 | 9,859,300원 | | 2014.08.18 이전 |
| 1158-3 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 금형제작비<br>1. 원금 | 122,760,000원 | 122,760,000원 | | 2014.08.18 이전 |
| 1158-4 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 92,805,000원 | 92,805,000원 | | 2014.06.10<br>2014.09.10 |
| 1158-5 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 187,313,000원 | 187,313,000원 | | 2014.07.08<br>2014.10.10 |
| 1158-6 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 901,044,443원 | 901,044,443원 | | 2014.05.26<br>2014.08.25 |
| 1158-7 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 909,765,662원 | 909,765,662원 | | 2014.06.10<br>2014.09.10 |
| 1158-8 | 덕성엠앤피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 561,824,392원 | 561,824,392원 | | 2014.06.25<br>2014.09.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1158-9 | 덕성엠엔피(주)<br>(강석환) | 서울특별시 강북구 도봉로 256 | 전자채권 (우리은행)<br>1. 원금 | 1,479,101,773원 | 1,479,101,773원 | | 2014.07.08<br>2014.10.10 |
| | 덕성엠엔피(주) (강석환)   계 | | | 4,573,297,349원 | 4,573,297,349원 | | |
| 1159 | 장영란 (덕현텔레콤) | 서울특별시 금천구 가산디지털1로 75-24 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1160 | 이동철<br>(데이타콘트롤) | 충청북도 옥천군 청산면 지전길 46-1 | 일반경비<br>1. 원금 | 1,219,355원 | 1,219,355원 | | 2014.08.18 이전 |
| 1161 | 이주영 (도담) | 광주광역시 동구 금남로 169 | 일반경비<br>1. 원금 | 253,000원 | 253,000원 | | 2014.08.18 이전 |
| 1162 | 김상호 (도연) | 서울특별시 마포구 월드컵북로44길 17 한옥마을 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1163 | 전유찬 (도토리통신) | 전라남도 완도군 군외면 청해진로 548-5 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1164 | 동고(주) (박정래) | 전라남도 목포시 영산로 324 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 1165-1 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 개발자재매입<br>1. 원금 | 29,550,000원 | 29,550,000원 | | 2014.08.18 이전 |
| 1165-2 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 자재매입<br>1. 원금 | 3,392,400원 | 3,392,400원 | | 2014.08.18 이전 |
| 1165-3 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 89,430,000원 | 89,430,000원 | | 2014.06.10<br>2014.09.10 |
| 1165-4 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 54,003,838원 | 54,003,838원 | | 2014.06.25<br>2014.09.25 |
| 1165-5 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 27,389,176원 | 27,389,176원 | | 2014.04.25<br>2014.07.25 |
| 1165-6 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 57,722,280원 | 57,722,280원 | | 2014.05.12<br>2014.08.10 |
| 1165-7 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 76,460,206원 | 76,460,206원 | | 2014.05.26<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1165-8 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 89,503,822원 | 89,503,822원 | | 2014.06.10<br>2014.09.10 |
| 1165-9 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 42,614,000원 | 42,614,000원 | | 2014.06.25<br>2014.09.25 |
| 1165-10 | 동남산업(주)<br>(성순현) | 경기도 의정부시 평화로 625 | 전자채권 (우리은행)<br>1. 원금 | 33,838,017원 | 33,838,017원 | | 2014.07.08<br>2014.10.10 |
| | 동남산업(주) (성순현)   계 | | | 503,903,739원 | 503,903,739원 | | |
| 1166 | 양찬현 (동문통신) | 제주특별자치도 제주시 동문로 55 | 장려금/수수료<br>1. 원금 | 960,000원 | 960,000원 | | 2014.08.18 이전 |
| 1167 | 정미애 (동방전자) | 전라남도 영광군 영광읍 천년로 1459 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1168 | 동방텔레콤(주)<br>(채석도) | 부산광역시 수영구 감포로 2 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1169 | 김석수 (동부텔레콤) | 경상남도 진주시 평거로 40 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1170 | 동부화재해상보험(주)<br>) (김순환) | 서울특별시 강남구 테헤란로 432 | 일반경비<br>1. 원금 | 3,858,521원 | 3,858,521원 | | 2014.08.18 이전 |
| 1171 | 김상백<br>(동성정보통신) | 대구광역시 중구 동성로1길 29-6 | 장려금/수수료<br>1. 원금 | 840,000원 | 840,000원 | | 2014.08.18 이전 |
| 1172 | 서운교 (동아텔레콤) | 대구광역시 중구 동성로1길 28 | 장려금/수수료<br>1. 원금 | 1,960,000원 | 1,960,000원 | | 2014.08.18 이전 |
| 1173 | 주광돈 (동아통신) | 경상북도 울진군 울진읍 연호로 7 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1174 | 양정원 (동원기획) | 광주광역시 서구 상무중앙로 70 | 일반경비<br>1. 원금 | 3,960,512원 | 3,960,512원 | | 2014.08.18 이전 |
| 1175 | 동원정보통신<br>(장민수) | 경기도 과천시 중앙로 131 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1176 | 동원텔레콤(주)<br>(김미순) | 제주특별자치도 제주시 중앙로 243 | 장려금/수수료<br>1. 원금 | 1,900,000원 | 1,900,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1177-1 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 자재매입<br>1. 원금 | 8,182,020원 | 8,182,020원 | | 2014.08.18 이전 |
| 1177-2 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 전자채권 (기업은행)<br>1. 원금 | 8,569,880원 | 8,569,880원 | | 2014.05.12<br>2014.07.10 |
| 1177-3 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 전자채권 (기업은행)<br>1. 원금 | 16,713,840원 | 16,713,840원 | | 2014.05.26<br>2014.07.25 |
| 1177-4 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 전자채권 (기업은행)<br>1. 원금 | 23,014,200원 | 23,014,200원 | | 2014.06.10<br>2014.09.10 |
| 1177-5 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 전자채권 (기업은행)<br>1. 원금 | 17,492,640원 | 17,492,640원 | | 2014.06.25<br>2014.08.25 |
| 1177-6 | 동은정공(주)<br>(신경철) | 경기도 부천시 원미구 부천로 339 | 전자채권 (기업은행)<br>1. 원금 | 18,014,920원 | 18,014,920원 | | 2014.07.08<br>2014.09.10 |
| | 동은정공(주) (신경철)   계 | | | 91,987,500원 | 91,987,500원 | | |
| 1178 | 동진전자주<br>(동진전자) | 대구광역시 남구 대명로 165 | 장려금/수수료<br>1. 원금 | 1,570,000원 | 1,570,000원 | | 2014.08.18 이전 |
| 1179 | 김광진 (동하기획) | 서울특별시 중랑구 중랑역로 154-1 | 일반경비<br>1. 원금 | 36,000원 | 36,000원 | | 2014.08.18 이전 |
| 1180 | 동해정보통신<br>(권상형) | 경상북도 포항시 북구 중흥로309번길<br>19   103호 | 장려금/수수료<br>1. 원금 | 22,890,000원 | 22,890,000원 | | 2014.08.18 이전 |
| 1181 | 동화텔레콤주<br>(임병현) | 인천광역시 계양구 오조산로 1 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 1182 | 정명은 (두두텔레콤) | 충청북도 음성군 금왕읍 대금로 1243<br>102동 501호 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |
| 1183 | 손정숙 (두손) | 대구광역시 수성구 명덕로 428 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 1184 | 이상협<br>(두올정보통신) | 서울특별시 광진구 능동로 372 | 장려금/수수료<br>1. 원금 | 520,000원 | 520,000원 | | 2014.08.18 이전 |
| 1185 | 김재성 (둘리) | 충청북도 음성군 금왕읍 유촌로 98-33 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1186 | 드림라인(주)<br>(박의숙) | 서울특별시 송파구 송파대로 562 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1187 | 확인불가 (드림컴) | 인천광역시 남동구 만수로 31-1 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1188 | 엄덕영 (드림테크) | 강원도 춘천시 동내면 순환대로 637 | 장려금/수수료<br>1. 원금 | 2,330,000원 | 2,330,000원 | | 2014.08.18 이전 |
| 1189 | 드림프리덤주식회사<br>(남시범) | 서울특별시 중랑구 봉화산로 40 | 장려금/수수료<br>1. 원금 | 780,000원 | 780,000원 | | 2014.08.18 이전 |
| 1190 | 디아이부동산관리<br>(김형혁) | 부산광역시 부산진구 중앙대로 668<br>207호 | 일반경비<br>1. 원금 | 4,044,194원 | 4,044,194원 | | 2014.08.18 이전 |
| 1191 | 디앤케이(주)<br>(장옥녀) | 부산광역시 동구 중앙대로286번길 3-4 | 장려금/수수료<br>1. 원금 | 79,760,000원 | 79,760,000원 | | 2014.08.18 이전 |
| 1192 | 디엔티정보통신<br>(이기창) | 충청북도 청주시 서원구 청남로 1994 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1193 | 이세헌 (디에스정보) | 서울특별시 마포구 숭문길 34 | 장려금/수수료<br>1. 원금 | 1,570,000원 | 1,570,000원 | | 2014.08.18 이전 |
| 1194 | 디지털텔레콤<br>(김은미) | 전라남도 목포시 백년대로 314 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1195 | 김지숙 (디펄스) | 경기도 성남시 분당구<br>황새울로330번길 16 | 광고선전비<br>1. 원금 | 10,560,000원 | 10,560,000원 | | 2014.08.18 이전 |
| 1196-1 | 라디나 (주) (이동열) | 서울특별시 성동구 성수이로 55 | 일반경비<br>1. 원금 | 13,750,000원 | 13,750,000원 | | 2014.08.18 이전 |
| 1196-2 | 라디나(주) (이동열) | 서울특별시 성동구 성수이로 55 | 일반경비<br>1. 원금 | 12,500,000원 | 12,500,000원 | | 2014.08.18 이전 |
| | 라디나(주) (이동열)   계 | | | 26,250,000원 | 26,250,000원 | | |
| 1197 | 박상옥 (라인) | 경기도 고양시 덕양구 화중로 72<br>106호 | 장려금/수수료<br>1. 원금 | 1,033,000원 | 1,033,000원 | | 2014.08.18 이전 |
| 1198 | 김만기 (레드텔레콤) | 부산광역시 사하구 낙동대로 207 | 장려금/수수료<br>1. 원금 | 99,000원 | 99,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1199 | 이종탁 (레알텔레콤) | 서울특별시 송파구 마천로 255 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1200 | 전경숙<br>(레이나대리점) | 대구광역시 북구 칠곡중앙대로 489 | 장려금/수수료<br>1. 원금 | 3,630,000원 | 3,630,000원 | | 2014.08.18 이전 |
| 1201 | 레이원텔레콤(주)<br>(강형환) | 서울특별시 서초구 남부순환로347길<br>60 | 장려금/수수료<br>1. 원금 | 1,630,000원 | 1,630,000원 | | 2014.08.18 이전 |
| 1202 | 전상돈 (로뎀개발) | 서울특별시 마포구 백범로 10 | 일반경비<br>1. 원금 | 11,856,124원 | 11,856,124원 | | 2014.08.18 이전 |
| 1203 | 이윤선 (로얄기업<br>스포츠) | 경기도 김포시 북변1로 22 | 일반경비<br>1. 원금 | 792,000원 | 792,000원 | | 2014.08.18 이전 |
| 1204 | 최은희 (롯데샘물) | 충청남도 천안시 서북구 도원2길 39 | 일반경비<br>1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |
| 1205 | 최남경<br>(리드시스템(최남경)) | 강원도 춘천시 백령로 138 | 장려금/수수료<br>1. 원금 | 3,760,000원 | 3,760,000원 | | 2014.08.18 이전 |
| 1206 | 리드텔레콤(주)<br>(김미정) | 경기도 남양주시 평내로 136 중흥상가<br>103호 | 장려금/수수료<br>1. 원금 | 9,600,000원 | 9,600,000원 | | 2014.08.18 이전 |
| 1207 | 리빙프라자주식화사<br>(최문경) | 경기도 성남시 분당구 황새울로 340 | 장려금/수수료<br>1. 원금 | 4,850,000원 | 4,850,000원 | | 2014.08.18 이전 |
| 1208 | 리쓰리정보통신(주)<br>(김태촌) | 울산광역시 남구 돋질로302번길 39 | 장려금/수수료<br>1. 원금 | 3,560,000원 | 3,560,000원 | | 2014.08.18 이전 |
| 1209 | 링크피아(주)<br>(송면규) | 서울특별시 마포구 삼개로 24 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1210 | 이영현<br>(마루텔레콤_1) | 부산광역시 부산진구 서면로57 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1211 | 유지현<br>(마루텔레콤_2) | 서울특별시 종로구 종로 303<br>가야컴퓨터도매상가 | 장려금/수수료<br>1. 원금 | 132,000원 | 132,000원 | | 2014.08.18 이전 |
| 1212 | 박철호<br>(마산역텔레콤) | 경상남도 창원시 마산회원구 3·15대로<br>698 | 장려금/수수료<br>1. 원금 | 1,330,000원 | 1,330,000원 | | 2014.08.18 이전 |
| 1213 | 송문수 (마운틴윈드) | 경기도 안산시 단원구 북촌1길 9 | 일반경비<br>1. 원금 | 1,089,000원 | 1,089,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1214 | 권윤서 (마일드통신) | 경상북도 포항시 북구 중앙로 224 | 장려금/수수료<br>1. 원금 | 1,330,000원 | 1,330,000원 | | 2014.08.18 이전 |
| 1215 | 김기상 (머렐탄방점) | 대전광역시 중구 계백로 1697-1<br>오류동 164-5 상가 | 장려금/수수료<br>1. 원금 | 1,260,000원 | 1,260,000원 | | 2014.08.18 이전 |
| 1216 | 이정훈<br>(멀티정보통신) | 울산광역시 중구 학성로 64 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1217 | 메가세일마트(주)<br>(이준광) | 부산광역시 중구 구덕로 72 | 장려금/수수료<br>1. 원금 | 2,520,000원 | 2,520,000원 | | 2014.08.18 이전 |
| 1218 | 메이트정보통신(주)<br>(이용호) | 대구광역시 북구 대학로 105 | 장려금/수수료<br>1. 원금 | 1,270,000원 | 1,270,000원 | | 2014.08.18 이전 |
| 1219 | 박익현<br>(메인정보시스템) | 경상북도 포항시 북구 이동로 70 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1220 | 하상우 (메트로통신) | 대구광역시 중구 달구벌대로 지하 2100<br>메트로센터 C407,408 | 장려금/수수료<br>1. 원금 | 2,330,000원 | 2,330,000원 | | 2014.08.18 이전 |
| 1221 | 신동석 (명가통신) | 대구광역시 달서구 호산로 125<br>용산1차서한화성타운아파트<br>211동1807호 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1222 | 김민석 (명문대리점) | 울산광역시 남구 대학로 161 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1223 | 명보통신(주)<br>(안윤옥) | 대구광역시 북구 칠성남로 23 | 장려금/수수료<br>1. 원금 | 1,090,000원 | 1,090,000원 | | 2014.08.18 이전 |
| 1224 | 이상준 (명성텔레콤) | 경기도 부천시 원미구 부천로 19 | 장려금/수수료<br>1. 원금 | 14,380,000원 | 14,380,000원 | | 2014.08.18 이전 |
| 1225 | 정창우<br>(명지외국서적) | 경기도 고양시 덕양구 화중로 164 | 일반경비<br>1. 원금 | 2,284,000원 | 2,284,000원 | | 2014.08.18 이전 |
| 1226 | 정명희외 1<br>(명진빌딩) | 서울특별시 중랑구 망우로 319 | 일반경비<br>1. 원금 | 3,541,935원 | 3,541,935원 | | 2014.08.18 이전 |
| 1227 | 김성수 (명진텔레콤) | 경상북도 문경시 중앙로 116-1 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1228 | 최은정 (모든텔레콤) | 경기도 남양주시 평내로29번길 49<br>엠투프라자제1층 106 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1229 | 양정수 (모바일랜드) | 서울특별시 강동구 천호대로 997<br>신라빌딩 1층 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |
| 1230 | 모바일마트 (노옥균) | 경기도 수원시 권선구 정조로 564 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1231 | 이호봉 (모바일뱅크) | 경기도 화성시 동탄지성로391번길 6 | 장려금/수수료<br>1. 원금 | 1,180,000원 | 1,180,000원 | | 2014.08.18 이전 |
| 1232 | 손영숙<br>(모바일코리아_1) | 경상북도 경주시 황성로 21 | 장려금/수수료<br>1. 원금 | 1,780,000원 | 1,780,000원 | | 2014.08.18 이전 |
| 1233 | 김인식<br>(모바일코리아_2) | 서울특별시 송파구 송파대로 387 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1234 | 김우용 (모바일피플) | 전라남도 목포시 산정로 74-1 | 장려금/수수료<br>1. 원금 | 1,400,000원 | 1,400,000원 | | 2014.08.18 이전 |
| 1235-1 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 개발용역<br>1. 원금 | 11,550,000원 | 11,550,000원 | | 2014.08.18 이전 |
| 1235-2 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 개발용역<br>1. 원금 | 10,500,000원 | 10,500,000원 | | 2014.08.18 이전 |
| 1235-3 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 전자채권 (우리은행)<br>1. 원금 | 34,650,000원 | 34,650,000원 | | 2014.04.10<br>2014.07.10 |
| 1235-4 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 전자채권 (우리은행)<br>1. 원금 | 11,550,000원 | 11,550,000원 | | 2014.05.12<br>2014.07.10 |
| 1235-5 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 전자채권 (우리은행)<br>1. 원금 | 23,100,000원 | 23,100,000원 | | 2014.06.25<br>2014.09.25 |
| 1235-6 | 모본(주) (송상희) | 서울특별시 강남구 선릉로94길 7 | 전자채권 (우리은행)<br>1. 원금 | 34,760,000원 | 34,760,000원 | | 2014.07.08<br>2014.10.10 |
| | 모본(주) (송상희)  계 | | | 126,110,000원 | 126,110,000원 | | |
| 1236 | 서경석<br>(모아정보통신) | 인천광역시 남구 미추홀대로 741 | 장려금/수수료<br>1. 원금 | 630,000원 | 630,000원 | | 2014.08.18 이전 |
| 1237 | 모아폰커뮤니케이션(<br>주) (임효제) | 서울특별시 용산구 새창로 213-12<br>한강현대하이엘 | 장려금/수수료<br>1. 원금 | 9,890,000원 | 9,890,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                  (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1238 | 모토코리아 (최준) | 부산광역시 수영구 광남로156 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1239 | 원재승<br>(모투스서비스) | 경기도 고양시 일산동구<br>백석로108번길 11 | 일반경비<br>1. 원금 | 242,000원 | 242,000원 | | 2014.08.18 이전 |
| 1240 | 무등이동통신<br>(김주환) | 광주광역시 남구 서문대로 632 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1241 | 문병관 (문병관) | 인천광역시 동구 샛골로 77-2 1층<br>올레KT | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1242 | 정영수 (문화일보<br>마포지국) | 서울특별시 마포구 백범로25길 29 | 일반경비<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1243 | 뮤직텔레콤(주)<br>(임성애) | 서울특별시 은평구 통일로 850 | 장려금/수수료<br>1. 원금 | 1,030,000원 | 1,030,000원 | | 2014.08.18 이전 |
| 1244-1 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 47,719,440원 | 47,719,440원 | | 2014.04.10<br>2014.07.10 |
| 1244-2 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 28,157,548원 | 28,157,548원 | | 2014.04.25<br>2014.07.25 |
| 1244-3 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 24,704,471원 | 24,704,471원 | | 2014.05.12<br>2014.08.10 |
| 1244-4 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 8,402,233원 | 8,402,233원 | | 2014.05.26<br>2014.08.25 |
| 1244-5 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 37,569,545원 | 37,569,545원 | | 2014.06.10<br>2014.09.10 |
| 1244-6 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 47,864,059원 | 47,864,059원 | | 2014.06.25<br>2014.09.25 |
| 1244-7 | 미도리야전기코리아(<br>주)<br>(오바야시히로미찌) | 서울특별시 강남구 논현로 503 | 전자채권 (우리은행)<br>1. 원금 | 25,424,414원 | 25,424,414원 | | 2014.07.08<br>2014.10.10 |
| 미도리야전기코리아(주) (오바야시히로미찌)  계 | | | | 219,841,710원 | 219,841,710원 | | |
| 1245 | 미래정보(주)<br>(장성기) | 충청북도 제천시 중앙로2가 144-1 | 장려금/수수료<br>1. 원금 | 1,320,000원 | 1,320,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                            (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1246 | 장재철<br>(미래정보통신) | 대구광역시 수성구 상록로 17 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1247 | 김창태 (미래텔레콤) | 대구광역시 동구 아양로50길 55 | 장려금/수수료<br>1. 원금 | 1,680,000원 | 1,680,000원 | | 2014.08.18 이전 |
| 1248 | 손은남 (미르정보_1) | 경기도 연천군 전곡읍 전곡로144번길<br>16 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1249 | 정균선 (미르정보_2) | 광주광역시 북구 임방울대로1041번길<br>15 119동 1702호 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 1250 | 미성정보통신(주)<br>(김용수) | 부산광역시 사상구 가야대로 248 | 장려금/수수료<br>1. 원금 | 1,190,000원 | 1,190,000원 | | 2014.08.18 이전 |
| 1251 | 미연정보통신(주)<br>(우용만) | 서울특별시 성동구 아차산로 90 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1252 | 윤병돈<br>(밀레니엄통신) | 충청북도 청주시 흥덕구 사직대로 126 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1253 | 바다정보통신주식회<br>사 (이주찬) | 서울특별시 노원구 동일로 1077 | 장려금/수수료<br>1. 원금 | 5,420,000원 | 5,420,000원 | | 2014.08.18 이전 |
| 1254 | 바로통신(주)<br>(이태헌) | 경상남도 거창군 거창읍 아림로 16 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 1255 | 황선분 (바르넷) | 경기도 안산시 단원구 원선1로 61<br>상가동 103호 | 장려금/수수료<br>1. 원금 | 690,000원 | 690,000원 | | 2014.08.18 이전 |
| 1256 | 장하룡<br>(바른정보통신) | 대구광역시 북구 동북로 163 | 장려금/수수료<br>1. 원금 | 2,120,000원 | 2,120,000원 | | 2014.08.18 이전 |
| 1257 | 박선민<br>(박선민(F.라리정보<br>통신) | 인천광역시 연수구 샘말로 56<br>연수우성1차아파트 102호 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 1258 | 박철진<br>(박철진(블루대리점)) | 대구광역시 남구 봉덕로 97 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1259 | 김백산<br>(백산정보통신) | 광주광역시 북구 금재로 1 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1260 | 안영진<br>(백응정보통신) | 경기도 이천시 이섭대천로 1240 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1261 | 진동희 (백제국통신) | 대전광역시 대덕구 계족산로 9 양재하건물 1호 | 장려금/수수료<br>1. 원금 | 1,120,000원 | 1,120,000원 | | 2014.08.18 이전 |
| 1262 | 허정구 (백호네트웍스) | 울산광역시 중구 번영로 563 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1263 | 이상호 (법조빌딩) | 경기도 고양시 일산동구 중앙로 1193 | 일반경비<br>1. 원금 | 8,070,968원 | 8,070,968원 | | 2014.08.18 이전 |
| 1264 | 정정아 (베리굿S&C) | 광주광역시 광산구 풍영로145번길 42 504동 706호 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1265 | 이준호 (베스트) | 대구광역시 중구 달구벌대로 지하 2160 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1266 | 김양순 (베스트통신) | 경기도 용인시 기흥구 강남동로 6 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1267 | 박병선 (벨엘텔레콤) | 전라남도 목포시 영산로 627 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1268 | 벨텔레콤(주) (박종운) | 서울특별시 양천구 등촌로 16 | 장려금/수수료<br>1. 원금 | 1,175,000원 | 1,175,000원 | | 2014.08.18 이전 |
| 1269-1 | 변종숙 (변종숙) | 경상남도 진주시 진양호로 487 | 일반경비<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |
| 1269-2 | 변종숙 (변종숙) | 경상남도 진주시 진양호로 487 | 일반경비<br>1. 원금 | 870,968원 | 870,968원 | | 2014.08.18 이전 |
| | 변종숙 (변종숙)　계 | | | 2,370,968원 | 2,370,968원 | | |
| 1270 | 황수재 (보배정보통신) | 경상북도 포항시 북구 양학로 123 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1271 | 김강석 (봉평통신) | 경상남도 통영시 미수해안로 54-21 101동 602호 | 장려금/수수료<br>1. 원금 | 940,000원 | 940,000원 | | 2014.08.18 이전 |
| 1272 | 강병욱 (봉황정보통신) | 전라남도 순천시 봉화2길 96 SK빌딩 1층 KT 대리점 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 1273-1 | 김종하 (부동산(김종하, 강순자)) | 울산광역시 동구 대학길 62 | 일반경비<br>1. 원금 | 1,445,000원 | 1,445,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1273-2 | 김종하<br>(부동산(김종하,<br>강순자)) | 울산광역시 동구 대학길 62 | 일반경비<br>1. 원금 | 754,839원 | 754,839원 | | 2014.08.18 이전 |
| | 김종하 (부동산(김종하, 강순자))  계 | | | 2,199,839원 | 2,199,839원 | | |
| 1274 | 정상원<br>(부동산(정상원)) | 경기도 성남시 수정구 산성대로 207 | 일반경비<br>1. 원금 | 4,238,710원 | 4,238,710원 | | 2014.08.18 이전 |
| 1275 | 정현수<br>(부동산(정현수)) | 경기도 파주시 금빛로 19  304호 | 일반경비<br>1. 원금 | 987,097원 | 987,097원 | | 2014.08.18 이전 |
| 1276 | 부림이동통신<br>(임한길) | 강원도 원주시 평원로 6 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1277 | 정성근 (부성텔레콤) | 부산광역시 해운대구 세실로 64<br>화목데파트 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1278 | 김진환 (부원통신) | 경기도 김포시 북변종로 101 | 장려금/수수료<br>1. 원금 | 530,000원 | 530,000원 | | 2014.08.18 이전 |
| 1279 | 부천역사(주)<br>(허영렬) | 경기도 부천시 소사구 부천로 1 | 광고선전비<br>1. 원금 | 759,000원 | 759,000원 | | 2014.08.18 이전 |
| 1280 | 부평통신(주)<br>(이지숙) | 인천광역시 부평구 부평대로 10 | 장려금/수수료<br>1. 원금 | 290,000원 | 290,000원 | | 2014.08.18 이전 |
| 1281 | 이진희<br>(블루정보통신) | 대구광역시 북구 칠곡중앙대로 386 | 일반경비<br>1. 원금 | 574,490원 | 574,490원 | | 2014.08.18 이전 |
| 1282 | 블루칩씨앤에스(주)<br>(임홍진) | 서울특별시 용산구 한강대로 256 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1283-1 | 비나텍(주) (성도경) | 전라북도 전주시 덕진구 운암로 15 | 전자채권 (기업은행)<br>1. 원금 | 13,357,080원 | 13,357,080원 | | 2014.05.12<br>2014.07.10 |
| 1283-2 | 비나텍(주) (성도경) | 전라북도 전주시 덕진구 운암로 15 | 전자채권 (기업은행)<br>1. 원금 | 19,587,599원 | 19,587,599원 | | 2014.05.26<br>2014.07.25 |
| 1283-3 | 비나텍(주) (성도경) | 전라북도 전주시 덕진구 운암로 15 | 전자채권 (기업은행)<br>1. 원금 | 10,604,141원 | 10,604,141원 | | 2014.06.10<br>2014.08.10 |
| 1283-4 | 비나텍(주) (성도경) | 전라북도 전주시 덕진구 운암로 15 | 전자채권 (기업은행)<br>1. 원금 | 11,557,392원 | 11,557,392원 | | 2014.06.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | 비나택(주) (성도경)  계 | | | 55,106,212원 | 55,106,212원 | | |
| 1284 | 윤경중 (비앤피) | 서울특별시 서초구 논현로5길 21 | 일반경비<br>1. 원금 | 528,000원 | 528,000원 | | 2014.08.18 이전 |
| 1285-1 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 자재매입<br>1. 원금 | 16,697,597원 | 16,697,597원 | | 2014.08.18 이전 |
| 1285-2 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 전자채권 (기업은행)<br>1. 원금 | 56,678,791원 | 56,678,791원 | | 2014.05.12<br>2014.07.10 |
| 1285-3 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 전자채권 (기업은행)<br>1. 원금 | 77,023,876원 | 77,023,876원 | | 2014.05.26<br>2014.07.25 |
| 1285-4 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 전자채권 (기업은행)<br>1. 원금 | 92,716,273원 | 92,716,273원 | | 2014.06.10<br>2014.08.10 |
| 1285-5 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 전자채권 (기업은행)<br>1. 원금 | 126,477,372원 | 126,477,372원 | | 2014.06.25<br>2014.08.25 |
| 1285-6 | 비케이전자(주)<br>(유병기) | 경기도 안양시 만안구 박달로 395 | 전자채권 (기업은행)<br>1. 원금 | 49,103,463원 | 49,103,463원 | | 2014.07.08<br>2014.09.10 |
| | 비케이전자(주) (유병기)  계 | | | 418,697,372원 | 418,697,372원 | | |
| 1286-1 | 최병규<br>(비케이텔레콤) | 경기도 안산시 단원구 광덕2로 155-12 | 전자채권 (우리은행)<br>1. 원금 | 7,150,000원 | 7,150,000원 | | 2014.05.12<br>2014.07.10 |
| 1286-2 | 최병규<br>(비케이텔레콤) | 경기도 안산시 단원구 광덕2로 155-12 | 전자채권 (우리은행)<br>1. 원금 | 13,513,500원 | 13,513,500원 | | 2014.06.10<br>2014.08.10 |
| 1286-3 | 최병규<br>(비케이텔레콤) | 경기도 안산시 단원구 광덕2로 155-12 | 전자채권 (우리은행)<br>1. 원금 | 5,076,500원 | 5,076,500원 | | 2014.06.25<br>2014.08.25 |
| 1286-4 | 최병규<br>(비케이텔레콤) | 경기도 안산시 단원구 광덕2로 155-12 | 전자채권 (우리은행)<br>1. 원금 | 6,006,000원 | 6,006,000원 | | 2014.07.08<br>2014.09.10 |
| | 최병규 (비케이텔레콤)  계 | | | 31,746,000원 | 31,746,000원 | | |
| 1287 | 강성일 (비케이통신) | 부산광역시 사상구 사상로212번길 6 | 장려금/수수료<br>1. 원금 | 340,000원 | 340,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1288 | 박희만 (비파통신) | 경기도 용인시 처인구 금령로 42 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 1289 | 이진재 (사람사이-<br>콤) | 부산광역시 북구 화명신도시로 117 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1290 | 정권 (사랑통신) | 경상남도 통영시 통영해안로 403 | 장려금/수수료<br>1. 원금 | 2,420,000원 | 2,420,000원 | | 2014.08.18 이전 |
| 1291 | 성희용 (사이버통신) | 경상북도 영천시 과전동 천문로 287<br>2층 | 장려금/수수료<br>1. 원금 | 1,200,000원 | 1,200,000원 | | 2014.08.18 이전 |
| 1292 | 정미화 (산돌가나안) | 서울특별시 성북구 보문로 113 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 1293 | 이영순<br>(산청SK텔레콤) | 경상남도 산청군 산청읍 웅석봉로 26 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1294 | 삼강글로버주식회사<br>(강영관) | 제주특별자치도 서귀포시 일주동로<br>8666 | 일반경비<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1295 | 이도익<br>(삼도polytek) | 경기도 의왕시 오전공업길 19 | 일반경비<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 1296 | 삼성에스디에스(주)<br>(고순동) | 서울특별시 강남구 테헤란로 318 | 일반경비<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 1297 | 삼성월드프라자<br>(김병덕) | 전라남도 해남군 해남읍 중앙1로 2 | 장려금/수수료<br>1. 원금 | 580,000원 | 580,000원 | | 2014.08.18 이전 |
| 1298-1 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 개발자재매입<br>1. 원금 | 1,381,600원 | 1,381,600원 | | 2014.08.18 이전 |
| 1298-2 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 개발자재매입<br>1. 원금 | 67,115,000원 | 67,115,000원 | | 2014.08.18 이전 |
| 1298-3 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 94,100,600원 | 94,100,600원 | | 2014.05.12<br>2014.07.10 |
| 1298-4 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 219,186,000원 | 219,186,000원 | | 2014.06.10<br>2014.08.10 |
| 1298-5 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 112,983,200원 | 112,983,200원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1298-6 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 216,087,363원 | 216,087,363원 | | 2014.05.12 |
| | | | | | | | 2014.07.10 |
| 1298-7 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 89,324,617원 | 89,324,617원 | | 2014.05.26 |
| | | | | | | | 2014.07.25 |
| 1298-8 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 118,466,249원 | 118,466,249원 | | 2014.06.10 |
| | | | | | | | 2014.08.10 |
| 1298-9 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 158,133,164원 | 158,133,164원 | | 2014.06.25 |
| | | | | | | | 2014.08.25 |
| 1298-10 | 삼성전기(주)<br>(최치준) | 경기도 수원시 영통구 매영로 150 | 전자채권 (기업은행)<br>1. 원금 | 182,540,133원 | 182,540,133원 | | 2014.07.08 |
| | | | | | | | 2014.09.10 |
| | 삼성전기(주) (최치준)  계 | | | 1,259,317,926원 | 1,259,317,926원 | | |
| 1299 | 김정수 (삼성텔레콤) | 경상북도 안동시 경동로 521 | 장려금/수수료<br>1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1300 | 이선광 (삼정텔레콤) | 경기도 포천시 소홀읍 송우로 53 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1301-1 | 삼조쎌텍(주)<br>(장덕철) | 서울특별시 서초구 마방로 68 | 일반경비<br>1. 원금 | 20,734,890원 | 20,734,890원 | | 2014.08.18 이전 |
| 1301-2 | 삼조쎌텍(주)<br>(장덕철) | 서울특별시 서초구 마방로 68 | 일반경비<br>1. 원금 | 18,197,000원 | 18,197,000원 | | 2014.08.18 이전 |
| | 삼조쎌텍(주) (장덕철)  계 | | | 38,931,890원 | 38,931,890원 | | |
| 1302 | 송재성 (삼진기업) | 경기도 파주시 지목로 18 | 일반경비<br>1. 원금 | 539,000원 | 539,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1303-1 | 임인철 (삼화) | 부산광역시 금정구 부곡로 169 | 일반경비<br>1. 원금 | 4,400,000원 | 4,400,000원 | | 2014.08.18 이전 |
| 1303-2 | 임인철 (삼화) | 부산광역시 금정구 부곡로 169 | 일반경비<br>1. 원금 | 2,322,581원 | 2,322,581원 | | 2014.08.18 이전 |
| | 임인철 (삼화)  계 | | | 6,722,581원 | 6,722,581원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1304 | 정종순 (삼화통신) | 전라북도 정읍시 서부로 59 | 장려금/수수료<br>1. 원금 | 610,000원 | 610,000원 | | 2014.08.18 이전 |
| 1305 | 삼화통신(주)<br>(조갑수) | 제주특별자치도 서귀포시 중앙로 80 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 1306 | 김건화 (상암순대국) | 서울특별시 마포구 월드컵북로44길 50 | 일반경비<br>1. 원금 | 191,500원 | 191,500원 | | 2014.08.18 이전 |
| 1307 | 박배현<br>(상인이동통신) | 대구광역시 달서구 월배로 222 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1308 | 김홍우 (새라텔레콤) | 충청남도 서산시 호수공원6로 43 | 장려금/수수료<br>1. 원금 | 640,000원 | 640,000원 | | 2014.08.18 이전 |
| 1309 | 새로나텔레콤(주)<br>(염윤기) | 서울특별시 은평구 가좌로 269<br>다보빌딩 1층 | 장려금/수수료<br>1. 원금 | 2,880,000원 | 2,880,000원 | | 2014.08.18 이전 |
| 1310 | 신동채 (새암텔레콤) | 대구광역시 중구 국채보상로 729 | 장려금/수수료<br>1. 원금 | 1,640,000원 | 1,640,000원 | | 2014.08.18 이전 |
| 1311 | 윤재억<br>(새천년텔레컴) | 경상북도 김천시 김천로 149 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |
| 1312 | 고윤석<br>(서광정보대리점) | 광주광역시 남구 대남대로 374 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1313 | 김창섭<br>(서비정보통신) | 대구광역시 중구 동성로1가 5-1 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1314 | 서우수력(주)<br>(정연삼) | 서울특별시 강남구 봉은사로 509 | 일반경비<br>1. 원금 | 7,973,603원 | 7,973,603원 | | 2014.08.18 이전 |
| 1315 | 서울도시가스(주)<br>(안병일) | 서울특별시 강서구 공항대로 607 | 일반경비<br>1. 원금 | 7,308,770원 | 7,308,770원 | | 2014.08.18 이전 |
| 1316 | 서울보증대현(주)<br>(김현민) | 대구광역시 달서구 달구벌대로 1834 | 장려금/수수료<br>1. 원금 | 2,710,000원 | 2,710,000원 | | 2014.08.18 이전 |
| 1317 | 서영근<br>(서원건축종합보수업) | 경기도 의정부시 호국로1114번길 39 | 일반경비<br>1. 원금 | 2,178,000원 | 2,178,000원 | | 2014.08.18 이전 |
| 1318 | 서원코리아관세법인<br>(고병암) | 인천광역시 부평구 굴포로 5 | 전자채권 (우리은행)<br>1. 원금 | 6,678,100원 | 6,678,100원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1319-1 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 자재매입<br>1. 원금 | 13,287,890원 | 13,287,890원 | | 2014.08.18 이전 |
| 1319-2 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 일반경비<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1319-3 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 금형제작비<br>1. 원금 | 58,910,000원 | 58,910,000원 | | 2014.08.18 이전 |
| 1319-4 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 47,290,000원 | 47,290,000원 | | 2014.07.08<br>2014.10.10 |
| 1319-5 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 114,383,500원 | 114,383,500원 | | 2014.03.10<br>2014.07.10 |
| 1319-6 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 121,414,370원 | 121,414,370원 | | 2014.03.25<br>2014.07.25 |
| 1319-7 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 68,335,850원 | 68,335,850원 | | 2014.04.10<br>2014.08.10 |
| 1319-8 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 110,838,702원 | 110,838,702원 | | 2014.04.25<br>2014.08.25 |
| 1319-9 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 49,262,400원 | 49,262,400원 | | 2014.05.12<br>2014.08.10 |
| 1319-10 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 21,158,500원 | 21,158,500원 | | 2014.05.26<br>2014.08.25 |
| 1319-11 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 54,171,120원 | 54,171,120원 | | 2014.06.10<br>2014.10.10 |
| 1319-12 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 100,538,625원 | 100,538,625원 | | 2014.06.25<br>2014.10.25 |
| 1319-13 | 서천네오캐스트(주)<br>(송병호) | 인천광역시 서구 원전로37번길 12 | 전자채권 (우리은행)<br>1. 원금 | 33,609,501원 | 33,609,501원 | | 2014.07.08<br>2014.10.10 |
| | 서천네오캐스트(주) (송병호)  계 | | | 793,750,458원 | 793,750,458원 | | |
| 1320 | 박서후 (서현) | 경기도 수원시 영통구 중부대로 324 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1321 | 문정환 (서현프라자) | 경기도 부천시 원미구 지봉로 130 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1322 | 채주연<br>(선우정보통신) | 서울특별시 도봉구 도봉로153길 8 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1323 | 선진월드정보통신(주)<br>) (이경룡) | 서울특별시 강북구 도봉로 341 | 장려금/수수료<br>1. 원금 | 1,720,000원 | 1,720,000원 | | 2014.08.18 이전 |
| 1324 | 선호전자통신(주)<br>(김현우) | 충청북도 충주시 번영대로 113  1층 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 1325 | 박연재<br>(성남전화공사) | 경기도 성남시 수정구 수정로 205 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1326 | 성보전자(주)<br>(이선재) | 경기도 용인시 기흥구 구성로 103<br>멀티프라자 114 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1327 | 이영숙<br>(성서정보통신) | 대구광역시 달서구 이곡공원로 21-1 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1328 | 성안텔레콤(주)<br>(오영균) | 충청북도 청주시 흥덕구 1순환로 550 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1329 | 윤진석 (성우텔레콤) | 부산광역시 금정구 금정로 225 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 1330 | 여동수 (성원엘티이) | 경상남도 창원시 성산구 동산로 88 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1331 | 박성은 (성은텔레콤) | 경상북도 영주시 구성로 270 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 1332 | 강화숙 (성은통신) | 경기도 부천시 소사구 경인로 506 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 1333-1 | 심동운 (성일기업) | 서울특별시 금천구 디지털로9길 47 | 개발자재매입<br>1. 원금 | 43,010,000원 | 43,010,000원 | | 2014.08.18 이전 |
| 1333-2 | 심동운 (성일기업) | 서울특별시 금천구 디지털로9길 47 | 개발자재매입<br>1. 원금 | 22,703,226원 | 22,703,226원 | | 2014.08.18 이전 |
| 1333-3 | 심동운 (성일기업) | 서울특별시 금천구 디지털로9길 47 | 전자채권 (우리은행)<br>1. 원금 | 43,120,000원 | 43,120,000원 | | 2014.06.10<br>2014.07.30 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1333-4 | 심동운 (성일기업) | 서울특별시 금천구 디지털로9길 47 | 전자채권 (우리은행)<br>1. 원금 | 97,060,313원 | 97,060,313원 | | 2014.07.08<br>2014.08.29 |
| | 심동운 (성일기업)  계 | | | 205,893,539원 | 205,893,539원 | | |
| 1334 | 성정식 (성정식) | 울산광역시 남구 삼산로 234 | 일반경비<br>1. 원금 | 3,016,680원 | 3,016,680원 | | 2014.08.18 이전 |
| 1335 | 정상순 (성진) | 부산광역시 사하구 낙동대로 168 | 장려금/수수료<br>1. 원금 | 560,000원 | 560,000원 | | 2014.08.18 이전 |
| 1336 | 최준환 (세강<br>Mobile) | 경기도 고양시 일산동구<br>산두로229번길 43-10  2층 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1337-1 | 윤구연<br>(세기엔지니어링) | 서울특별시 양천구 가로공원로69길 11 | 전자채권 (우리은행)<br>1. 원금 | 11,330,000원 | 11,330,000원 | | 2014.05.12<br>2014.07.10 |
| 1337-2 | 윤구연<br>(세기엔지니어링) | 서울특별시 양천구 가로공원로69길 11 | 전자채권 (우리은행)<br>1. 원금 | 8,760,400원 | 8,760,400원 | | 2014.06.10<br>2014.08.10 |
| 1337-3 | 윤구연<br>(세기엔지니어링) | 서울특별시 양천구 가로공원로69길 11 | 전자채권 (우리은행)<br>1. 원금 | 16,108,400원 | 16,108,400원 | | 2014.07.08<br>2014.09.10 |
| | 윤구연 (세기엔지니어링)  계 | | | 36,198,800원 | 36,198,800원 | | |
| 1338 | 세기이동통신<br>(임희진) | 전라북도 전주시 덕진구 솔내로 118 | 장려금/수수료<br>1. 원금 | 6,670,000원 | 6,670,000원 | | 2014.08.18 이전 |
| 1339 | 박용균 (세명전자) | 경상북도 문경시 매봉1길 13 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1340 | 추경득 (세명통신_1) | 서울특별시 중랑구 동일로 932 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1341 | 주경원 (세명통신_2) | 제주특별자치도 제주시 중앙로 66 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1342 | 세방통신 (박인숙) | 대구광역시 달서구 월배로 85 | 장려금/수수료<br>1. 원금 | 38,590,000원 | 38,590,000원 | | 2014.08.18 이전 |
| 1343 | 박세영<br>(세영관세사무소) | 인천광역시 중구 서해대로 342 | 전자채권 (기업은행)<br>1. 원금 | 6,108,300원 | 6,108,300원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1344-1 | 이영수 (세영빌딩) | 부산광역시 중구 구덕로 8 | 일반경비<br>1. 원금 | 2,750,000원 | 2,750,000원 | | 2014.08.18 이전 |
| 1344-2 | 이영수 (세영빌딩) | 부산광역시 중구 구덕로 8 | 일반경비<br>1. 원금 | 1,500,706원 | 1,500,706원 | | 2014.08.18 이전 |
| | 이영수 (세영빌딩)   계 | | | 4,250,706원 | 4,250,706원 | | |
| 1345 | 세원아이엠티(주)<br>(박항규) | 서울특별시 강동구 상암로3길 8 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1346-1 | 성치현<br>(세원엔지니어링) | 서울특별시 은평구 진흥로 76 | 일반경비<br>1. 원금 | 6,014,800원 | 6,014,800원 | | 2014.08.18 이전 |
| 1346-2 | 성치현<br>(세원엔지니어링) | 서울특별시 은평구 진흥로 76 | 일반경비<br>1. 원금 | 7,600,000원 | 7,600,000원 | | 2014.08.18 이전 |
| | 성치현 (세원엔지니어링)   계 | | | 13,614,800원 | 13,614,800원 | | |
| 1347 | 박현중 (세은텔레콤) | 경기도 가평군 청평면 여울길 32 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1348 | 문병엽<br>(세이버무선통신) | 서울특별시 서대문구 응암로 140 | 장려금/수수료<br>1. 원금 | 10,653,000원 | 10,653,000원 | | 2014.08.18 이전 |
| 1349 | 한덕희 (세정통신) | 경기도 이천시 중리천로 76 | 일반경비<br>1. 원금 | 515,613원 | 515,613원 | | 2014.08.18 이전 |
| 1350 | 김옥천 (세종산업) | 경기도 광명시 철산로 15 | 일반경비<br>1. 원금 | 3,375,138원 | 3,375,138원 | | 2014.08.18 이전 |
| 1351 | 박성철 (세종통신) | 경기도 오산시 청학로 103 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1352 | 장지철 (세진대리점) | 전라북도 전주시 완산구 소대배기로 34<br>상가-101 | 장려금/수수료<br>1. 원금 | 720,000원 | 720,000원 | | 2014.08.18 이전 |
| 1353 | 안순봉<br>(세현정보통신) | 인천광역시 남구 한나루로 403-2 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1354 | 김경호 (세현텔레콤) | 부산광역시 동래구 석사로 4-1 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1355 | 정덕호<br>(셀룰라원(CELLULA<br>RONE)) | 경기도 고양시 일산서구 일산로 790<br>204동508호 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1356 | 강희오<br>(소리바다텔두정점) | 충청남도 천안시 서북구 오성로 52 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1357 | 이나라<br>(솔빛정보통신) | 서울특별시 중랑구 신내로 211 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1358 | 전점희 (쇼<br>영암대리점) | 전라남도 영암군 영암읍 중앙로 58-1 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1359 | 김대진 (쇼미래텔) | 충청남도 아산시 시장길15번길 27 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1360 | 김혜일<br>(쇼북광주프라자) | 광주광역시 북구 설죽로 505 | 장려금/수수료<br>1. 원금 | 4,090,000원 | 4,090,000원 | | 2014.08.18 이전 |
| 1361 | 장우형 (쇼스타쇼군) | 경기도 남양주시 와부읍 덕소로 106-5 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1362 | 성은주 (쇼엔아이) | 경기도 성남시 중원구<br>산성대로372번길 9 | 장려금/수수료<br>1. 원금 | 320,000원 | 320,000원 | | 2014.08.18 이전 |
| 1363 | 강상주 (쇼프라자) | 광주광역시 북구 북문대로 105 | 장려금/수수료<br>1. 원금 | 5,400,000원 | 5,400,000원 | | 2014.08.18 이전 |
| 1364 | 안연숙 (쇼함안점) | 경상남도 함안군 가야읍 가야15길 26<br>101동 107호 | 장려금/수수료<br>1. 원금 | 320,000원 | 320,000원 | | 2014.08.18 이전 |
| 1365 | 송은상 (수연대리점) | 서울특별시 강북구 삼양로 469<br>울레매장 | 장려금/수수료<br>1. 원금 | 1,060,000원 | 1,060,000원 | | 2014.08.18 이전 |
| 1366-1 | 박종근외 1<br>(수연빌딩) | 대구광역시 서구 달구벌대로 1747 | 일반경비<br>1. 원금 | 7,667,000원 | 7,667,000원 | | 2014.08.18 이전 |
| 1366-2 | 박종근외 1<br>(수연빌딩) | 대구광역시 서구 달구벌대로 1747 | 일반경비<br>1. 원금 | 4,047,097원 | 4,047,097원 | | 2014.08.18 이전 |
| | 박종근외 1 (수연빌딩)  계 | | | 11,714,097원 | 11,714,097원 | | |
| 1367 | 강인자 (수평삼천포) | 경상남도 사천시 중앙로 51 | 장려금/수수료<br>1. 원금 | 1,220,000원 | 1,220,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                  (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1368 | 박영희<br>(슈퍼맨텔레콤) | 충청남도 공주시 웅진로 180 | 장려금/수수료<br>1. 원금 | 638,000원 | 638,000원 | | 2014.08.18 이전 |
| 1369 | 최광민 (스마일통신) | 서울특별시 강남구 선릉로 663 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1370 | 스마트네트워크솔루<br>션(주) (김영진) | 서울특별시 마포구 토정로37길 46 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1371 | 스마트정보통신(주)<br>(송운천) | 경상남도 창원시 의창구 동읍 의창대로<br>861 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1372 | 김영남<br>(스마트정보통신_1) | 전라남도 영광군 영광읍 신남로 200 | 장려금/수수료<br>1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| 1373 | 전민정<br>(스마트정보통신_2) | 경상북도 상주시 산산로 259-1 | 장려금/수수료<br>1. 원금 | 240,000원 | 240,000원 | | 2014.08.18 이전 |
| 1374 | 홍용표<br>(스마트텔레콤) | 강원도 속초시 중앙로 145-1 | 장려금/수수료<br>1. 원금 | 22,000원 | 22,000원 | | 2014.08.18 이전 |
| 1375 | 강대경 (스마트통신) | 대구광역시 북구 구암로 93-1 | 장려금/수수료<br>1. 원금 | 6,980,000원 | 6,980,000원 | | 2014.08.18 이전 |
| 1376 | 임은희<br>(스카이서비스<br>여수점) | 전라남도 여수시 좌수영로 374 | 일반경비<br>1. 원금 | 1,031,806원 | 1,031,806원 | | 2014.08.18 이전 |
| 1377 | 김세웅<br>(스카이서비스센타서<br>산지점) | 충청남도 서산시 안견로 318 | 일반경비<br>1. 원금 | 897,097원 | 897,097원 | | 2014.08.18 이전 |
| 1378-1 | 스타텍 (진창현) | 경기도 성남시 분당구 성남대로 295<br>대림아크로텔씨동337호 | 개발용역<br>1. 원금 | 379,659,060원 | 379,659,060원 | | 2014.08.18 이전 |
| 1378-2 | 스타텍 (진창현) | 경기도 성남시 분당구 성남대로 295<br>대림아크로텔씨동337호 | 일반경비<br>1. 원금 | 14,400,000원 | 14,400,000원 | | 2014.08.18 이전 |
| 1378-3 | 스타텍 (진창현) | 경기도 성남시 분당구 성남대로 295<br>대림아크로텔씨동337호 | 전자채권 (우리은행)<br>1. 원금 | 140,241,200원 | 140,241,200원 | | 2014.06.10<br>2014.10.10 |
| | | 스타텍 (진창현)  계 | | 534,300,260원 | 534,300,260원 | | |
| 1379 | 스테틱 (정귀철) | 경기도 안양시 동안구 엘에스로 76 | 일반경비<br>1. 원금 | 2,710,730원 | 2,710,730원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                   (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1380 | 스탭통신 (이희철) | 서울특별시 강남구 강남대로 302 | 장려금/수수료<br>1. 원금 | 3,690,000원 | 3,690,000원 | | 2014.08.18 이전 |
| 1381 | 스펙트리스코리아(주)<br>(케네스두걸터너스미) | 경기도 성남시 분당구<br>황새울로200번길 26 | 전자채권 (우리은행)<br>1. 원금 | 13,090,000원 | 13,090,000원 | | 2014.05.26<br>2014.07.25 |
| 1382 | 정은경<br>(스피드정보통신) | 대구광역시 서구 서대구로 209 | 장려금/수수료<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 1383 | 박미경 (승원통신) | 부산광역시 사하구 하신번영로 189 | 장려금/수수료<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 1384 | 시온전자통신(주)<br>(이상국) | 경상북도 포항시 북구 불종로 44 | 장려금/수수료<br>1. 원금 | 8,410,000원 | 8,410,000원 | | 2014.08.18 이전 |
| 1385 | 시온정보통신(주)<br>(윤경선) | 대전광역시 유성구 대학로 82 | 장려금/수수료<br>1. 원금 | 3,210,000원 | 3,210,000원 | | 2014.08.18 이전 |
| 1386 | 이상문<br>(신광환경산업) | 서울특별시 도봉구 해등로 180 | 일반경비<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 1387-1 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 자재매입<br>1. 원금 | 83,856,542원 | 83,856,542원 | | 2014.08.18 이전 |
| 1387-2 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 개발자재매입<br>1. 원금 | 10,796,500원 | 10,796,500원 | | 2014.08.18 이전 |
| 1387-3 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 개발자재매입<br>1. 원금 | 16,000,000원 | 16,000,000원 | | 2014.08.18 이전 |
| 1387-4 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 20,855,997원 | 20,855,997원 | | 2014.06.10<br>2014.09.10 |
| 1387-5 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 449,480,320원 | 449,480,320원 | | 2014.03.10<br>2014.07.10 |
| 1387-6 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 240,984,532원 | 240,984,532원 | | 2014.05.12<br>2014.07.10 |
| 1387-7 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 600,703,887원 | 600,703,887원 | | 2014.05.26<br>2014.07.25 |
| 1387-8 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 587,532,204원 | 587,532,204원 | | 2014.06.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                             (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1387-9 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 414,986,173원 | 414,986,173원 | | 2014.06.25<br>2014.08.25 |
| 1387-10 | 신동아전자(주)<br>(신창순) | 경기도 화성시 봉담읍 주석로 1156 | 전자채권 (기업은행)<br>1. 원금 | 371,699,357원 | 371,699,357원 | | 2014.07.08<br>2014.09.10 |
| | 신동아전자(주) (신창순)  계 | | | 2,796,895,512원 | 2,796,895,512원 | | |
| 1388 | 강민호 (신라통신) | 경상북도 경주시 강동면<br>동로111번길 3 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1389 | 신사텔레콤(주)<br>(민성남) | 서울특별시 송파구 송파대로 180 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1390 | 오창관 (신생산업사) | 서울특별시 관악구 남부순환로131길<br>25 | 자재매입 | 357,237원 | 357,237원 | | 2014.08.18 이전 |
| 1391 | 김혜영 (신세계) | 부산광역시 부산진구 당감로 59<br>밀레넷PC방상가 1층 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1392 | 이상원 (신세기통신) | 경상남도 창원시 진해구 벚꽃로 63 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1393 | 유재오<br>(신영정보통신) | 경기도 용인시 기흥구 신갈로 52 | 장려금/수수료<br>1. 원금 | 850,000원 | 850,000원 | | 2014.08.18 이전 |
| 1394 | 강인숙 (신우모바일) | 부산광역시 연제구 법원북로 34 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1395 | 정정이<br>(신유정보통신) | 경기도 부천시 오정구 까치로20번길 85<br>46 | 장려금/수수료<br>1. 원금 | 3,190,000원 | 3,190,000원 | | 2014.08.18 이전 |
| 1396 | 신정순 (신정순) | 강원도 춘천시 춘천로 188<br>111,112,113호 | 일반경비<br>1. 원금 | 3,890,323원 | 3,890,323원 | | 2014.08.18 이전 |
| 1397 | 전남재<br>(신화정보통신) | 경기도 안산시 상록구 본오로 96 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1398 | 김학래<br>(실림아이티랜드(Silli<br>mITLand)) | 서울특별시 서초구 신반포로 333 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1399 | 싸이버테크(주)<br>(조성희) | 광주광역시 남구 대남대로 185 | 장려금/수수료<br>1. 원금 | 460,000원 | 460,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1400 | 백정순 (씨모바일) | 경상남도 창원시 의창구 남산로 8 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1401 | 씨앤에스산업개발(주)(윤준수) | 대전광역시 중구 용두동 계룡로 861 | 일반경비<br>1. 원금 | 6,723,138원 | 6,723,138원 | | 2014.08.18 이전 |
| 1402 | 김동만 (씨이오원(CEO1)) | 경상북도 구미시 구미중앙로 44 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1403-1 | 씨제이파워캐스트(주)(현상필) | 경기도 성남시 분당구 서현로180번길 19 | 전자채권 (우리은행)<br>1. 원금 | 27,500,000원 | 27,500,000원 | | 2014.04.10<br>2014.07.10 |
| 1403-2 | 씨제이파워캐스트(주)(현상필) | 경기도 성남시 분당구 서현로180번길 19 | 전자채권 (우리은행)<br>1. 원금 | 27,500,000원 | 27,500,000원 | | 2014.06.10<br>2014.09.10 |
| | 씨제이파워캐스트(주) (현상필)  계 | | | 55,000,000원 | 55,000,000원 | | |
| 1404 | 김현기 (씨케이디지콤) | 경기도 고양시 덕양구 화중로104번길 30  101호 102호 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1405 | 이학천 (씨티정보통신) | 서울특별시 강남구 도산대로 514 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1406 | 아람아이앤씨(주)(강성호) | 서울특별시 광진구 광나루로56길 85 | 장려금/수수료<br>1. 원금 | 17,650,000원 | 17,650,000원 | | 2014.08.18 이전 |
| 1407 | 김태화 (아레스정보통신) | 경상북도 포항시 북구 새천년대로 1235 107동 3605호 | 장려금/수수료<br>1. 원금 | 930,000원 | 930,000원 | | 2014.08.18 이전 |
| 1408 | 최국헌 (아림정보통신) | 전라남도 광양시 광장로 112-20 108동 203호 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 1409 | 김경섭 (아이디오) | 서울특별시 성북구 정릉로 324 | 장려금/수수료<br>1. 원금 | 88,000원 | 88,000원 | | 2014.08.18 이전 |
| 1410 | 설혜정 (아이라이크스마트) | 서울특별시 용산구 한강대로 393 | 장려금/수수료<br>1. 원금 | 1,350,000원 | 1,350,000원 | | 2014.08.18 이전 |
| 1411 | 임남석 (아이수정텔레콤) | 부산광역시 동구 중앙대로371번길 46 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1412 | 아이엠티글로벌(주)(안명학) | 서울특별시 마포구 독막로 42 | 장려금/수수료<br>1. 원금 | 63,620,000원 | 63,620,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1413 | 아이엠티이천(주)<br>(박귀현) | 경기도 수원시 팔달구 효원로265번길<br>35 모빌월드빌딩 5층 3호 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1414 | 아이텔레콤(주)<br>(심기섭) | 서울특별시 성동구 금호로 162 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1415 | 김미정<br>(아인스텔레콤) | 부산광역시 사하구 낙동대로 207 | 장려금/수수료<br>1. 원금 | 1,320,000원 | 1,320,000원 | | 2014.08.18 이전 |
| 1416 | 홍원영 (아트미디어) | 서울특별시 중구 칠패로 5 | 일반경비<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1417 | 김영자 (아폴로통신) | 부산광역시 금정구 서동중심로 65 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1418-1 | 안리쓰코퍼레이션(주)<br>) (토루와키나가) | 경기도 성남시 분당구 판교역로 235 | 개발용역 | 17,903,226원 | 17,903,226원 | | 2014.08.18 이전 |
| 1418-2 | 안리쓰코퍼레이션(주)<br>) (토루와키나가) | 경기도 성남시 분당구 판교역로 235 | 전자채권 (기업은행)<br>1. 원금 | 240,829,600원 | 240,829,600원 | | 2014.06.10<br>2014.10.10 |
| 1418-3 | 안리쓰코퍼레이션(주)<br>) (토루와키나가) | 경기도 성남시 분당구 판교역로 235 | 전자채권 (기업은행)<br>1. 원금 | 217,320,400원 | 217,320,400원 | | 2014.04.10<br>2014.08.10 |
| | 안리쓰코퍼레이션(주) (토루와키나가)   계 | | | 476,053,226원 | 476,053,226원 | | |
| 1419 | 알투(주) (배상용) | 서울특별시 금천구 가산디지털2로 115 | 장려금/수수료<br>1. 원금 | 8,745,000원 | 8,745,000원 | | 2014.08.18 이전 |
| 1420 | 알파코 (이윤성) | 서울특별시 영등포구 양평로21길 26 | 일반경비<br>1. 원금 | 13,835,000원 | 13,835,000원 | | 2014.08.18 이전 |
| 1421 | 양영희<br>(애니픽서비스) | 대전광역시 서구 탄방로 88 | 일반경비<br>1. 원금 | 5,500원 | 5,500원 | | 2014.08.18 이전 |
| 1422 | 이상범 (애니통신) | 강원도 인제군 인제읍 인제로168번길<br>38 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1423 | 애니파 (오광상) | 서울특별시 강남구 강남대로 532 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 1424 | 이영희 (애플텔레콤) | 충청북도 제천시 독순로23길 19<br>두진아파트 101-1502 9/1 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1425 | 권명숙 (양평해장국) | 서울특별시 마포구 월드컵북로 352 | 일반경비<br>1. 원금 | 246,000원 | 246,000원 | | 2014.08.18 이전 |
| 1426 | 엄기건<br>(엄기건(천하정보통신)) | 경기도 이천시 중리천로 53-2 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1427 | 엄천흠<br>(엄천흠(SKT영양대리점)) | 경상북도 안동시 용상북1길 6 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1428 | 김태훈 (에가든) | 경기도 용인시 수지구 수지로 342번길 13 | 일반경비<br>1. 원금 | 77,000원 | 77,000원 | | 2014.08.18 이전 |
| 1429 | 임완택 (에로이카) | 경상남도 남해군 남해읍 화전로 92 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1430 | 에스에스텔레콤(주)<br>(이석문) | 부산광역시 영도구 태종로 87 | 장려금/수수료<br>1. 원금 | 4,370,000원 | 4,370,000원 | | 2014.08.18 이전 |
| 1431 | 김서정 (에스엠) | 서울특별시 관악구 은천로 47  1층 | 장려금/수수료<br>1. 원금 | 264,000원 | 264,000원 | | 2014.08.18 이전 |
| 1432 | 정용이<br>(에스와이모바일(정용이)) | 강원도 원주시 원일로 146-1 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 1433 | 에스와이텔레콤(주)<br>(강영둘) | 서울특별시 중구 퇴계로 24 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1434 | 노은희<br>(에스케이(SK)텔레콤중) | 경상북도 예천군 예천읍 시장로 144 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1435 | 에스케이금강(주)<br>(김봉준) | 경상남도 사천시 중앙로 68 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1436-1 | 에스케이브로드밴드(주) (안승윤) | 서울특별시 중구 퇴계로 24 | 일반경비<br>1. 원금 | 44,000원 | 44,000원 | | 2014.08.18 이전 |
| 1436-2 | 에스케이브로드밴드(주) (안승윤) | 서울특별시 중구 퇴계로 24 | 장려금/수수료<br>1. 원금 | 21,510,000원 | 21,510,000원 | | 2014.08.18 이전 |
| | 에스케이브로드밴드(주) (안승윤)   계 | | | 21,554,000원 | 21,554,000원 | | |
| 1437-1 | 에스케이씨앤씨(주)<br>(정철길) | 경기도 성남시 분당구 성남대로343번길 9 | 일반경비<br>1. 원금 | 26,322,581원 | 26,322,581원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1437-2 | 에스케이씨앤씨(주)<br>(정철길) | 경기도 성남시 분당구<br>성남대로343번길 9 | 장려금/수수료<br>1. 원금 | 810,000원 | 810,000원 | | 2014.08.18 이전 |
| 1437-3 | 에스케이씨앤씨(주)<br>(정철길) | 경기도 성남시 분당구<br>성남대로343번길 9 | 일반경비<br>1. 원금 | 641,123,072원 | 641,123,072원 | | 2014.08.18 이전 |
| | 에스케이씨앤씨(주) (정철길)   계 | | | 668,255,653원 | 668,255,653원 | | |
| 1438 | 한영실<br>(에스케이위즈대리점<br>) | 경상남도 창원시 의창구 읍성로 78-1 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1439-1 | 에스케이텔레콤(주)<br>(하성민) | 서울특별시 중구 을지로 65<br>SK텔레콤빌딩 | 일반경비<br>1. 원금 | 9,612,200원 | 9,612,200원 | | 2014.08.18 이전 |
| 1439-2 | 에스케이텔레콤(주)<br>(하성민) | 서울특별시 중구 을지로 65<br>SK텔레콤빌딩 | 장려금/수수료<br>1. 원금 | 5,346,445,285원 | 5,346,445,285원 | | 2014.08.18 이전 |
| | 에스케이텔레콤(주)(하성민)   계 | | | 5,356,057,485원 | 5,356,057,485원 | | |
| 1440 | 에스케이텔레콤동부<br>대리점(주) (정병호) | 경상북도 구미시 상사서로 84 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1441 | 에스케이텔레콤제주<br>판매(주) (강태주) | 제주특별자치도 제주시 서광로 301 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1442 | 에스케이텔링크(주)<br>(박상준) | 서울특별시 중구 퇴계로 24 | 장려금/수수료<br>1. 원금 | 14,990,000원 | 14,990,000원 | | 2014.08.18 이전 |
| 1443 | 에스케이티엔비(주)<br>(송재옥) | 부산광역시 부산진구 서전로 22 | 장려금/수수료<br>1. 원금 | 6,870,000원 | 6,870,000원 | | 2014.08.18 이전 |
| 1444 | 김기수<br>(에스티모바일) | 대구광역시 중구 중앙대로 388 | 장려금/수수료<br>1. 원금 | 11,000원 | 11,000원 | | 2014.08.18 이전 |
| 1445 | 이성범<br>(에스플러스_1) | 경기도 고양시 일산동구 일산로 207 | 장려금/수수료<br>1. 원금 | 1,055,000원 | 1,055,000원 | | 2014.08.18 이전 |
| 1446 | 박재성<br>(에스플러스_2) | 대구광역시 달서구 감삼남길 95 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1447 | 백성현<br>(에스피모바일) | 경기도 고양시 일산동구 숲속마을로 22<br>진넥스블루오션 102호 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1448-1 | 에스피테크놀러지(주)(김태우) | 서울특별시 관악구 낙성대로15길 56-39 | 개발용역<br>1. 원금 | 13,750,000원 | 13,750,000원 | | 2014.08.18 이전 |
| 1448-2 | 에스피테크놀러지(주)(김태우) | 서울특별시 관악구 낙성대로15길 56-39 | 개발용역<br>1. 원금 | 8,500,000원 | 8,500,000원 | | 2014.08.18 이전 |
| 1448-3 | 에스피테크놀러지(주)(김태우) | 서울특별시 관악구 낙성대로15길 56-39 | 전자채권 (기업은행)<br>1. 원금 | 9,350,000원 | 9,350,000원 | | 2014.06.10<br>2014.08.10 |
| | 에스피테크놀러지(주) (김태우)   계 | | | 31,600,000원 | 31,600,000원 | | |
| 1449 | 김정석<br>(에이비씨텔레콤(ABCTelecom)) | 광주광역시 서구 상무중앙로 114 랜드피아오피스텔9층 937호 | 장려금/수수료<br>1. 원금 | 1,190,000원 | 1,190,000원 | | 2014.08.18 이전 |
| 1450 | 박정훈<br>(에이스모바일) | 인천광역시 연수구 새말로 107 | 장려금/수수료<br>1. 원금 | 1,730,000원 | 1,730,000원 | | 2014.08.18 이전 |
| 1451 | 에이스미디어테크(주)(기형도) | 서울특별시 구로구 디지털로 306 811호 | 자재매입<br>1. 원금 | 4,242,721원 | 4,242,721원 | | 2014.08.18 이전 |
| 1452 | 윤건홍 (에이스통신) | 경상남도 진주시 모덕로 131 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1453 | 에이씨엔코리아(유)(데이비드리차드메리맨) | 서울특별시 강남구 테헤란로 127 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 1454 | 에이에스아이코리아(주) (정용화) | 서울특별시 구로구 구로동로 132 | 일반경비<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 1455-1 | 에이엘티주식회사(신도섭) | 서울특별시 강서구 양천로 551-17 | 자재매입<br>1. 원금 | 82,538원 | 82,538원 | | 2014.08.18 이전 |
| 1455-2 | 에이엘티주식회사(신도섭) | 서울특별시 강서구 양천로 551-17 | 전자채권 (우리은행)<br>1. 원금 | 76,262,031원 | 76,262,031원 | | 2014.05.12<br>2014.07.10 |
| 1455-3 | 에이엘티주식회사(신도섭) | 서울특별시 강서구 양천로 551-17 | 전자채권 (우리은행)<br>1. 원금 | 49,106,540원 | 49,106,540원 | | 2014.05.26<br>2014.07.25 |
| 1455-4 | 에이엘티주식회사(신도섭) | 서울특별시 강서구 양천로 551-17 | 전자채권 (우리은행)<br>1. 원금 | 84,871,724원 | 84,871,724원 | | 2014.06.10<br>2014.08.10 |
| 1455-5 | 에이엘티주식회사(신도섭) | 서울특별시 강서구 양천로 551-17 | 전자채권 (우리은행)<br>1. 원금 | 42,444,028원 | 42,444,028원 | | 2014.06.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1455-6 | 에이엘티주식회사<br>(신도섭) | 서울특별시 강서구 양천로 551-17 | 전자채권 (우리은행)<br>1. 원금 | 92,278,598원 | 92,278,598원 | | 2014.07.08<br>2014.09.10 |
| | 에이엘티주식회사 (신도섭)   계 | | | 345,045,459원 | 345,045,459원 | | |
| 1456 | 에이치원테크(주)<br>(김선기) | 경기도 성남시 중원구<br>사기막골로45번길 14 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1457 | 에이케이에스앤디(주<br>) (심상보) | 경기도 평택시 평택로 51 10층 | 장려금/수수료<br>1. 원금 | 495,000원 | 495,000원 | | 2014.08.18 이전 |
| 1458-1 | 에이케이정보통신(주<br>) (이동현) | 서울특별시 금천구 가산디지털2로 123 | 전자채권 (우리은행)<br>1. 원금 | 29,344,973원 | 29,344,973원 | | 2014.04.10<br>2014.07.10 |
| 1458-2 | 에이케이정보통신(주<br>) (이동현) | 서울특별시 금천구 가산디지털2로 123 | 전자채권 (우리은행)<br>1. 원금 | 33,266,021원 | 33,266,021원 | | 2014.05.12<br>2014.08.10 |
| 1458-3 | 에이케이정보통신(주<br>) (이동현) | 서울특별시 금천구 가산디지털2로 123 | 전자채권 (우리은행)<br>1. 원금 | 19,302,264원 | 19,302,264원 | | 2014.06.10<br>2014.08.10 |
| 1458-4 | 에이케이정보통신(주<br>) (이동현) | 서울특별시 금천구 가산디지털2로 123 | 전자채권 (우리은행)<br>1. 원금 | 16,630,936원 | 16,630,936원 | | 2014.06.25<br>2014.08.25 |
| 1458-5 | 에이케이정보통신(주<br>) (이동현) | 서울특별시 금천구 가산디지털2로 123 | 전자채권 (우리은행)<br>1. 원금 | 13,711,442원 | 13,711,442원 | | 2014.07.08<br>2014.09.10 |
| | 에이케이정보통신(주) (이동현)   계 | | | 112,255,636원 | 112,255,636원 | | |
| 1459 | 에이큐(주) (이상훈) | 서울특별시 금천구 디지털로9길 32 | 개발용역<br>1. 원금 | 13,200,000원 | 13,200,000원 | | 2014.08.18 이전 |
| 1460 | 정현 (에이트 (ait)) | 서울특별시 송파구 석촌호수로 84 | 장려금/수수료<br>1. 원금 | 800,000원 | 800,000원 | | 2014.08.18 이전 |
| 1461 | 강동국 (에이플러스) | 충청북도 증평군 증평읍 중앙로 207-2 | 장려금/수수료<br>1. 원금 | 1,300,000원 | 1,300,000원 | | 2014.08.18 이전 |
| 1462 | 김내령<br>(에코피플케어스) | 서울특별시 중랑구 중랑천로 254 | 일반경비<br>1. 원금 | 394,900원 | 394,900원 | | 2014.08.18 이전 |
| 1463 | 엔솔루션(주)<br>(김용범) | 인천광역시 계양구 계양대로 61 | 장려금/수수료<br>1. 원금 | 5,025,000원 | 5,025,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1464-1 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 자재매입<br>1. 원금 | 452,787,034원 | 452,787,034원 | | 2014.08.18 이전 |
| 1464-2 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 개발자재매입<br>1. 원금 | 32,355,092원 | 32,355,092원 | | 2014.08.18 이전 |
| 1464-3 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 일반경비<br>1. 원금 | 23,683,000원 | 23,683,000원 | | 2014.08.18 이전 |
| 1464-4 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 개발자재매입<br>1. 원금 | 169,780,000원 | 169,780,000원 | | 2014.08.18 이전 |
| 1464-5 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 28,093,890원 | 28,093,890원 | | 2014.06.25<br>2014.08.25 |
| 1464-6 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 23,683,000원 | 23,683,000원 | | 2014.07.08<br>2014.09.10 |
| 1464-7 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 555,849,632원 | 555,849,632원 | | 2014.05.12<br>2014.07.10 |
| 1464-8 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 120,660,645원 | 120,660,645원 | | 2014.05.26<br>2014.07.25 |
| 1464-9 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 366,412,766원 | 366,412,766원 | | 2014.06.10<br>2014.08.10 |
| 1464-10 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 245,993,232원 | 245,993,232원 | | 2014.06.25<br>2014.08.25 |
| 1464-11 | 엔엔티(주) (문성환) | 서울특별시 금천구 가산디지털1로 84 | 전자채권 (우리은행)<br>1. 원금 | 453,111,929원 | 453,111,929원 | | 2014.07.08<br>2014.09.10 |
| | 엔엔티(주) (문성환)   계 | | | 2,472,410,220원 | 2,472,410,220원 | | |
| 1465 | 정종삼 (엔엘글로벌) | 서울특별시 동대문구 휘경로 17 | 장려금/수수료<br>1. 원금 | 99,000원 | 99,000원 | | 2014.08.18 이전 |
| 1466 | 김영국<br>(엘도라도정보통신) | 경상남도 창원시 마산회원구 내서읍 삼계10길 9 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 1467-1 | 임한군 (엘씨솔루텍) | 경기도 시흥시 신천로 65 | 개발자재매입<br>1. 원금 | 2,200,000원 | 2,200,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1467-2 | 임한군 (엘씨솔루텍) | 경기도 시흥시 신천로 65 | 일반경비<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| | 임한군 (엘씨솔루텍)  계 | | | 2,420,000원 | 2,420,000원 | | |
| 1468 | 엘앤에프캐피탈(주)<br>(정상호) | 경기도 용인시 기흥구 중부대로 714 | 일반경비<br>1. 원금 | 6,458,300원 | 6,458,300원 | | 2014.08.18 이전 |
| 1469-1 | 엘에스엠트론(주)<br>(심재설) | 경기도 안양시 동안구 엘에스로 127 | 자재매입<br>1. 원금 | 587,400원 | 587,400원 | | 2014.08.18 이전 |
| 1469-2 | 엘에스엠트론(주)<br>(심재설) | 경기도 안양시 동안구 엘에스로 127 | 전자채권 (우리은행)<br>1. 원금 | 34,457,500원 | 34,457,500원 | | 2014.06.10<br>2014.07.10 |
| 1469-3 | 엘에스엠트론(주)<br>(심재설) | 경기도 안양시 동안구 엘에스로 127 | 전자채권 (우리은행)<br>1. 원금 | 85,597,050원 | 85,597,050원 | | 2014.06.25<br>2014.07.25 |
| 1469-4 | 엘에스엠트론(주)<br>(심재설) | 경기도 안양시 동안구 엘에스로 127 | 전자채권 (우리은행)<br>1. 원금 | 74,789,000원 | 74,789,000원 | | 2014.07.08<br>2014.08.09 |
| | 엘에스엠트론(주) (심재설)  계 | | | 195,430,950원 | 195,430,950원 | | |
| 1470 | 장명덕 (엘지남해점) | 경상남도 남해군 남해읍 화전로 72-2 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1471-1 | 엘지이노텍(주)<br>(이웅범) | 서울특별시 중구 한강대로 416<br>서울스퀘어 | 자재매입<br>1. 원금 | USD 87,000<br>(89,357,700원) | 89,357,700원 | | 2014.08.18 이전 |
| 1471-2 | 엘지이노텍(주)<br>(이웅범) | 서울특별시 중구 한강대로 416<br>서울스퀘어 | 전자채권 (기업은행)<br>1. 원금 | 267,694,037원 | 267,694,037원 | | 2014.06.10<br>2014.08.10 |
| 1471-3 | 엘지이노텍(주)<br>(이웅범) | 서울특별시 중구 한강대로 416<br>서울스퀘어 | 전자채권 (기업은행)<br>1. 원금 | 106,305,755원 | 106,305,755원 | | 2014.06.25<br>2014.08.25 |
| 1471-4 | 엘지이노텍(주)<br>(이웅범) | 서울특별시 중구 한강대로 416<br>서울스퀘어 | 전자채권 (기업은행)<br>1. 원금 | 188,859,460원 | 188,859,460원 | | 2014.07.08<br>2014.09.10 |
| | 엘지이노텍(주) (이웅범)  계 | | | 652,216,952원 | 652,216,952원 | | |
| 1472 | 엘지전자(주)<br>(구본준) | 경기도 평택시 진위면 엘지로 222 | 전자채권 (우리은행)<br>1. 원금 | 9,900,000원 | 9,900,000원 | | 2014.06.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1473 | 한명화<br>(엘지텔레콤모바일스<br>토리) | 부산광역시 부산진구 중앙대로692번길<br>26 | 장려금/수수료<br>1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |
| 1474 | 김명화 (엠BOX) | 경기도 안산시 상록구 양지편2길 64<br>103호 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1475-1 | 엠디에스테크놀로지(<br>주) (이상헌) | 경기도 성남시 분당구<br>대왕판교로644번길 49 | 일반경비<br>1. 원금 | 7,370,000원 | 7,370,000원 | | 2014.08.18 이전 |
| 1475-2 | 엠디에스테크놀로지(<br>주) (이상헌) | 경기도 성남시 분당구<br>대왕판교로644번길 49 | 전자채권 (우리은행)<br>1. 원금 | 6,490,000원 | 6,490,000원 | | 2014.05.12<br>2014.07.10 |
| | 엠디에스테크놀로지(주) (이상헌)　계 | | | 13,860,000원 | 13,860,000원 | | |
| 1476 | 엠아이텔레콤<br>(유준규) | 전라남도 순천시 중앙로 149 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1477 | 엠에스텔레콤_1<br>(백양국) | 전라남도 광양시 광영로 83 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1478 | 신장한<br>(엠에스텔레콤_2) | 제주특별자치도 제주시 1100로 3334 | 장려금/수수료<br>1. 원금 | 2,948,000원 | 2,948,000원 | | 2014.08.18 이전 |
| 1479 | 최제민<br>(엠에스프라자) | 서울특별시 동대문구 천호대로 313<br>태영빌딩 1층 | 장려금/수수료<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 1480 | 김석균 (엠정보통신) | 서울특별시 관악구 봉천로 212 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1481 | 정환봉 (엠코리아) | 광주광역시 서구 월드컵4강로 89 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1482 | 이수동<br>(연수광장프라자<br>관리단(번영회)_일반 | 인천광역시 연수구 벚꽃로 106 | 일반경비<br>1. 원금 | 1,131,219원 | 1,131,219원 | | 2014.08.18 이전 |
| 1483 | 추경희 (연수통신) | 경기도 포천시 소흘읍 솔모루로 126 | 장려금/수수료<br>1. 원금 | 460,000원 | 460,000원 | | 2014.08.18 이전 |
| 1484 | 한은진 (연아통신) | 부산광역시 부산진구 동평로 117-1 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1485 | 최성근 (연우정밀) | 경기도 화성시 동탄면 동탄산단3길 20-<br>7 | 개발자재매입<br>1. 원금 | 990,000원 | 990,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1486 | 연우정보통신(주)<br>(권헌남) | 대구광역시 중구 명덕로 145 | 장려금/수수료<br>1. 원금 | 9,010,000원 | 9,010,000원 | | 2014.08.18 이전 |
| 1487 | 송병희 (연정보통신) | 전라북도 전주시 완산구 온고을로 119<br>신일아파트상가 114-101 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1488 | 김경하<br>(연합통신최강소룡점<br>) | 전라북도 군산시 동아로 163<br>동아프라자 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 1489 | 이문형 (열린통신) | 경기도 이천시 서희로60번길 23 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1490 | 이용걸 (영수) | 경기도 양주시 화합로 1365 | 장려금/수수료<br>1. 원금 | 2,680,000원 | 2,680,000원 | | 2014.08.18 이전 |
| 1491 | 고태옥<br>(영일정보통신) | 경기도 성남시 중원구 도촌남로 27 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1492 | 영재아이티주식회사<br>(김진환) | 경기도 안산시 단원구 와동 화랑로 118 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 1493 | 권영신<br>(영주정보통신) | 경상북도 영주시 중앙로 115-1 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1494 | 김형렬 (영주중앙점) | 경상북도 영주시 중앙로 99-1 | 장려금/수수료<br>1. 원금 | 4,455,000원 | 4,455,000원 | | 2014.08.18 이전 |
| 1495 | 영진랜드 (오태환) | 서울특별시 중랑구 숙선옹주로 6-9 | 장려금/수수료<br>1. 원금 | 8,010,000원 | 8,010,000원 | | 2014.08.18 이전 |
| 1496 | 영해이동통신(주)<br>(김영해) | 서울특별시 중구 퇴계로 264 보림빌딩 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1497 | 예당정보통신(주)<br>(민유식) | 서울특별시 강남구 학동로 331 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 1498 | 권현기<br>(예성정보통신) | 인천광역시 서구 가정로 222 | 장려금/수수료<br>1. 원금 | 5,200,000원 | 5,200,000원 | | 2014.08.18 이전 |
| 1499 | 박남용 (에스텔) | 울산광역시 동구 대학길 133 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1500 | 예석조 (예음텔레콤) | 울산광역시 중구 다운로 117 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1501 | 오.케이.코리아(주)김환 (영서울) | 서울특별시 금천구 서부샛길 632 | 일반경비<br>1. 원금 | 1,059,190원 | 1,059,190원 | | 2014.08.18 이전 |
| 1502-1 | 송문현<br>(오송수출포장) | 경기도 광주시 초월읍 동막골길 265 | 자재매입<br>1. 원금 | 2,196,150원 | 2,196,150원 | | 2014.08.18 이전 |
| 1502-2 | 송문현<br>(오송수출포장) | 경기도 광주시 초월읍 동막골길 265 | 전자채권 (기업은행)<br>1. 원금 | 5,593,308원 | 5,593,308원 | | 2014.05.12<br>2014.07.10 |
| 1502-3 | 송문현<br>(오송수출포장) | 경기도 광주시 초월읍 동막골길 265 | 전자채권 (기업은행)<br>1. 원금 | 6,645,100원 | 6,645,100원 | | 2014.06.10<br>2014.08.10 |
| 1502-4 | 송문현<br>(오송수출포장) | 경기도 광주시 초월읍 동막골길 265 | 전자채권 (기업은행)<br>1. 원금 | 7,623,550원 | 7,623,550원 | | 2014.07.08<br>2014.09.10 |
| | 송문현 (오송수출포장)  계 | | | 22,058,108원 | 22,058,108원 | | |
| 1503 | 오수참 (오수참) | 인천광역시 연수구 새말로69번길 9 | 일반경비<br>1. 원금 | 929,032원 | 929,032원 | | 2014.08.18 이전 |
| 1504 | 오응택<br>(오응택(거장이동통신)) | 경상남도 거창군 거창읍 아림로 23-1 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1505 | 오인환<br>(오인환(준통신)) | 경기도 용인시 기흥구 동백중앙로 193 동창프라자1층 106 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1506 | 송진웅 (오천만인문) | 서울특별시 성북구 동소문로20길 14 1층 | 장려금/수수료<br>1. 원금 | 13,255,000원 | 13,255,000원 | | 2014.08.18 이전 |
| 1507 | 이지승 (오케이 통신) | 전라북도 정읍시 서부로 71 | 일반경비<br>1. 원금 | 739,161원 | 739,161원 | | 2014.08.18 이전 |
| 1508 | 오케이텔레콤<br>(류동우) | 인천광역시 남동구 담방로 50 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |
| 1509 | 정규덕 (오투텔레콤) | 광주광역시 북구 서암대로 171 | 장려금/수수료<br>1. 원금 | 460,000원 | 460,000원 | | 2014.08.18 이전 |
| 1510 | 오티스엘리베이터(유) (조익서) | 서울특별시 영등포구 의사당대로 8 | 일반경비<br>1. 원금 | 616,000원 | 616,000원 | | 2014.08.18 이전 |
| 1511 | 김성준<br>(온누리텔레콤) | 경기도 포천시 소흘읍 죽엽산로 29 | 장려금/수수료<br>1. 원금 | 1,450,000원 | 1,450,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1512 | 온누리통신(주)<br>(박순희) | 강원도 삼척시 중앙로 231 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1513-1 | 추연석<br>(온리마이아이템) | 경기도 성남시 분당구 중앙공원로 53<br>128동 1404호 | 개발자재매입<br>1. 원금 | 3,774,760원 | 3,774,760원 | | 2014.08.18 이전 |
| 1513-2 | 추연석<br>(온리마이아이템) | 경기도 성남시 분당구 중앙공원로 53<br>128동 1404호 | 일반경비<br>1. 원금 | 1,621,950원 | 1,621,950원 | | 2014.08.18 이전 |
| | | 추연석 (온리마이아이템)  계 | | 5,396,710원 | 5,396,710원 | | |
| 1514 | 온통신(주) (김상윤) | 경상북도 안동시 서동문로 181 | 장려금/수수료<br>1. 원금 | 8,790,000원 | 8,790,000원 | | 2014.08.18 이전 |
| 1515 | 올넷시스 (정재형) | 인천광역시 부평구 충선로 8<br>대흥프라자 403호 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 1516 | 윤옥실<br>(올레영양대리점) | 경상북도 영양군 영양읍 중앙로 134-1 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1517 | 임근철 (올레정보) | 서울특별시 성북구 종암로 99 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1518 | 김재철 (올레커머스) | 울산광역시 중구 학성로 73-1 | 장려금/수수료<br>1. 원금 | 1,200,000원 | 1,200,000원 | | 2014.08.18 이전 |
| 1519 | 정일언 (올레텔레콤) | 충청남도 서산시 효행3길 19<br>서산KT지사 | 장려금/수수료<br>1. 원금 | 1,090,000원 | 1,090,000원 | | 2014.08.18 이전 |
| 1520 | 와이비솔루션(주)<br>(장현종) | 부산광역시 부산진구 동성로 16 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1521 | 류정성 (와이에스) | 대전광역시 서구 신갈마로240번길 50-<br>9 | 장려금/수수료<br>1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 1522 | 김영아<br>(왕냉면왕돈까스) | 서울특별시 마포구 성암로13길 43 | 일반경비<br>1. 원금 | 691,500원 | 691,500원 | | 2014.08.18 이전 |
| 1523 | 이경송<br>(요세정보통신) | 광주광역시 광산구 목련로153번길 79 | 장려금/수수료<br>1. 원금 | 180,000원 | 180,000원 | | 2014.08.18 이전 |
| 1524 | 박용석 (용우전세) | 서울특별시 구로구 구일로2길 60 | 일반경비<br>1. 원금 | 14,850,000원 | 14,850,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1525 | 김우공 (우공통신) | 경상남도 밀양시 중앙로 410-1 | 일반경비<br>1. 원금 | 323,419원 | 323,419원 | | 2014.08.18 이전 |
| 1526 | 안호식 (우리 모바일) | 서울특별시 강북구 솔매로41길 51 | 장려금/수수료<br>1. 원금 | 88,000원 | 88,000원 | | 2014.08.18 이전 |
| 1527 | 신영덕 (우리기획) | 광주광역시 동구 필문대로 122 2층 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1528-1 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 자재매입<br>1. 원금 | 60,408,924원 | 60,408,924원 | | 2014.08.18 이전 |
| 1528-2 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 개발자재매입<br>1. 원금 | 287,260,000원 | 287,260,000원 | | 2014.08.18 이전 |
| 1528-3 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 전자채권 (기업은행)<br>1. 원금 | 145,850,412원 | 145,850,412원 | | 2014.05.12<br>2014.07.10 |
| 1528-4 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 전자채권 (기업은행)<br>1. 원금 | 32,316,042원 | 32,316,042원 | | 2014.06.10<br>2014.08.10 |
| 1528-5 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 전자채권 (기업은행)<br>1. 원금 | 11,087,494원 | 11,087,494원 | | 2014.06.25<br>2014.08.25 |
| 1528-6 | 우리엔택(주)<br>(박찬홍) | 인천광역시 부평구 평천로199번길 35 | 전자채권 (기업은행)<br>1. 원금 | 17,757,199원 | 17,757,199원 | | 2014.07.08<br>2014.09.10 |
| | 우리엔택(주) (박찬홍)   계 | | | 554,680,071원 | 554,680,071원 | | |
| 1529 | 우리정보통신(주)<br>(정하동) | 경기도 안산시 단원구 삼일로 410 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1530 | 우리정보통신_1<br>(이광훈) | 전라남도 순천시 이수로 304 | 장려금/수수료<br>1. 원금 | 1,080,000원 | 1,080,000원 | | 2014.08.18 이전 |
| 1531 | 정성근<br>(우리정보통신_2) | 강원도 강릉시 연곡면 영진3길 15 | 장려금/수수료<br>1. 원금 | 570,000원 | 570,000원 | | 2014.08.18 이전 |
| 1532 | 신충섭<br>(우리정보통신_3) | 경기도 의정부시 평화로 186 305동 302호 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1533 | 우리카드 (정현진) | 서울특별시 중구 소공로 51 | 일반경비<br>1. 원금 | 148,094,610원 | 148,094,610원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1534 | 양지은<br>(우리텔레콤_2) | 경기도 고양시 일산서구 덕이로 272 | 장려금/수수료<br>1. 원금 | 3,480,000원 | 3,480,000원 | | 2014.08.18 이전 |
| 1535 | 유재균 (우리통신_1) | 경기도 이천시 애련정로 180  204동<br>1403호 | 장려금/수수료<br>1. 원금 | 1,400,000원 | 1,400,000원 | | 2014.08.18 이전 |
| 1536 | 박종철 (우리통신_2) | 경기도 이천시 어재연로 36 | 장려금/수수료<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 1537 | 박진한<br>(우리통영대리점) | 경상남도 통영시 무전4길 10 | 장려금/수수료<br>1. 원금 | 1,290,000원 | 1,290,000원 | | 2014.08.18 이전 |
| 1538 | 우리한넷(주)<br>(조혜주) | 서울특별시 중랑구 망우로 280 | 장려금/수수료<br>1. 원금 | 930,000원 | 930,000원 | | 2014.08.18 이전 |
| 1539 | 우영균 (우성텔레콤) | 경기도 양주시 평화로 1437 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1540 | 우신커뮤니케이션(주)<br>) (박혁) | 서울특별시 서초구 효령로 418 | 장려금/수수료<br>1. 원금 | 6,700,000원 | 6,700,000원 | | 2014.08.18 이전 |
| 1541 | 이효심 (우정각) | 서울특별시 마포구 성암로15길 30 1층 | 일반경비<br>1. 원금 | 750,000원 | 750,000원 | | 2014.08.18 이전 |
| 1542 | 우정사업본부<br>(정경원) | 서울특별시 종로구 종로 6 | 일반경비<br>1. 원금 | 2,904,212원 | 2,904,212원 | | 2014.08.18 이전 |
| 1543 | 전기수<br>(우진정보통신) | 대구광역시 달서구 월배로 387 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 1544-1 | 웅비아트(주)<br>(김경수) | 경기도 고양시 일산동구 장백로 8 | 개발용역<br>1. 원금 | 12,000,000원 | 12,000,000원 | | 2014.08.18 이전 |
| 1544-2 | 웅비아트(주)<br>(김경수) | 경기도 고양시 일산동구 장백로 8 | 전자채권 (기업은행)<br>1. 원금 | 25,149,850원 | 25,149,850원 | | 2014.04.10<br>2014.07.10 |
| 1544-3 | 웅비아트(주)<br>(김경수) | 경기도 고양시 일산동구 장백로 8 | 전자채권 (기업은행)<br>1. 원금 | 16,665,000원 | 16,665,000원 | | 2014.05.12<br>2014.07.10 |
| 1544-4 | 웅비아트(주)<br>(김경수) | 경기도 고양시 일산동구 장백로 8 | 전자채권 (기업은행)<br>1. 원금 | 13,599,850원 | 13,599,850원 | | 2014.06.10<br>2014.08.10 |
| 1544-5 | 웅비아트(주)<br>(김경수) | 경기도 고양시 일산동구 장백로 8 | 전자채권 (기업은행)<br>1. 원금 | 9,405,000원 | 9,405,000원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | 옹비아트(주) (김경수)  계 | | | 76,819,700원 | 76,819,700원 | | |
| 1545 | 원덕형 (원 모바일<br>(one mobile)) | 서울특별시 강남구 논현로 332 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1546 | 원당피앤피(주)<br>(도경호) | 경기도 고양시 일산동구 장항로 203-<br>68 | 일반경비<br>1. 원금 | 77,000원 | 77,000원 | | 2014.08.18 이전 |
| 1547 | 김연교<br>(원앙정보통신) | 대전광역시 서구 관저북로 71 | 장려금/수수료<br>1. 원금 | 1,040,000원 | 1,040,000원 | | 2014.08.18 이전 |
| 1548 | 함주영 (원텔레콤) | 대구광역시 북구 동암로 96<br>칠곡프라자 1층 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1549 | 원풍시스템(주)<br>(이병철) | 경기도 군포시 산본로323번길 26-6 | 장려금/수수료<br>1. 원금 | 13,590,000원 | 13,590,000원 | | 2014.08.18 이전 |
| 1550 | 김윤강 (월드텔레콤) | 경상남도 김해시 인제로 177 | 장려금/수수료<br>1. 원금 | 1,560,000원 | 1,560,000원 | | 2014.08.18 이전 |
| 1551 | 박영서 (월드통신) | 전라남도 목포시 산정동 1044-583 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1552 | 박윤석<br>(월드통신양평점) | 경기도 양평군 양평읍 양근로 190번길<br>1 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1553 | 조옥래 (위너) | 부산광역시 동구 범일로102번길 2 | 장려금/수수료<br>1. 원금 | 790,000원 | 790,000원 | | 2014.08.18 이전 |
| 1554 | 최영철 (위너텔레콤) | 울산광역시 남구 수암로 119 | 장려금/수수료<br>1. 원금 | 690,000원 | 690,000원 | | 2014.08.18 이전 |
| 1555 | 최재옥 (위더스) | 서울특별시 강북구 도봉로 327 1 1층<br>103,104호 | 장려금/수수료<br>1. 원금 | 264,000원 | 264,000원 | | 2014.08.18 이전 |
| 1556 | 위드정보통신(주)<br>(명환기) | 인천광역시 서구 심곡로 45 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1557 | 전기수 (위즈텔레콤) | 서울특별시 노원구동일로 193길 7 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1558 | 원윈텔레콤(주)<br>(박정렬) | 서울특별시 영등포구 양산로 43 | 장려금/수수료<br>1. 원금 | 620,000원 | 620,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1559 | 박종호 (유(u)스타) | 강원도 춘천시 낙원길 28-1 2층 | 장려금/수수료<br>1. 원금 | 44,000원 | 44,000원 | | 2014.08.18 이전 |
| 1560 | 유니코리아텔레콤주식회사 (두달호) | 서울특별시 강동구 양재대로 1645 | 장려금/수수료<br>1. 원금 | 610,000원 | 610,000원 | | 2014.08.18 이전 |
| 1561-1 | 유니트산업(주)<br>(김재원) | 서울특별시 금천구 가산디지털2로 169-28 | 개발자재매입<br>1. 원금 | 85,250,000원 | 85,250,000원 | | 2014.08.18 이전 |
| 1561-2 | 유니트산업(주)<br>(김재원) | 서울특별시 금천구 가산디지털2로 169-28 | 개발자재매입<br>1. 원금 | 45,000,000원 | 45,000,000원 | | 2014.08.18 이전 |
| 1561-3 | 유니트산업(주)<br>(김재원) | 서울특별시 금천구 가산디지털2로 169-28 | 전자채권 (우리은행)<br>1. 원금 | 85,250,000원 | 85,250,000원 | | 2014.06.10<br>2014.07.30 |
| 1561-4 | 유니트산업(주)<br>(김재원) | 서울특별시 금천구 가산디지털2로 169-28 | 전자채권 (우리은행)<br>1. 원금 | 127,973,153원 | 127,973,153원 | | 2014.07.08<br>2014.08.29 |
| | 유니트산업(주) (김재원)   계 | | | 343,473,153원 | 343,473,153원 | | |
| 1562 | 양찬옥 (유신) | 충청북도 청주시 서원구<br>1순환로1063번길 12  KT남청주지사 1층 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1563 | 손충휘 (유앤피) | 경기도 수원시 영통구 매여울로68번길 24  101, 108호 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1564 | 유제이정보통신(주)<br>(유종오) | 경기도 고양시 덕양구 화신로260번길 47 | 장려금/수수료<br>1. 원금 | 1,850,000원 | 1,850,000원 | | 2014.08.18 이전 |
| 1565 | 홍순자<br>(유진정보통신) | 경상북도 구미시 산호대로25길 26-1 | 장려금/수수료<br>1. 원금 | 590,000원 | 590,000원 | | 2014.08.18 이전 |
| 1566 | 유진주이동통신<br>(이상만) | 경상남도 진주시 남강로 691 | 장려금/수수료<br>1. 원금 | 530,000원 | 530,000원 | | 2014.08.18 이전 |
| 1567 | 김동규 (유진텔레콤) | 서울특별시 동작구 국사봉1길 42  1층 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1568 | 류철선<br>(유철선외3인) | 충청남도 천안시 동남구 봉명1길 69 | 일반경비<br>1. 원금 | 5,680,965원 | 5,680,965원 | | 2014.08.18 이전 |
| 1569 | 김유관 (유투텔레콤) | 부산광역시 동구 중앙대로371번길 9 | 장려금/수수료<br>1. 원금 | 120,000원 | 120,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1570 | 유한회사금강정보<br>(김건) | 전라북도 익산시 서동로 140 | 장려금/수수료<br>1. 원금 | 2,320,000원 | 2,320,000원 | | 2014.08.18 이전 |
| 1571 | 유한회사나운정보<br>(신인상) | 전라북도 군산시 나운2길 27 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |
| 1572 | 유한회사나은<br>(하태붕) | 전라남도 광양시 광양읍 인덕로 1021 | 장려금/수수료<br>1. 원금 | 5,920,000원 | 5,920,000원 | | 2014.08.18 이전 |
| 1573-1 | 유한회사남궁<br>(김영희) | 광주광역시 광산구 임방울대로 348<br>남궁빌딩 601호 | 일반경비<br>1. 원금 | 3,168,000원 | 3,168,000원 | | 2014.08.18 이전 |
| 1573-2 | 유한회사남궁<br>(김영희) | 광주광역시 광산구 임방울대로 348<br>남궁빌딩 601호 | 일반경비<br>1. 원금 | 2,885,726원 | 2,885,726원 | | 2014.08.18 이전 |
| | 유한회사남궁 (김영희)  계 | | | 6,053,726원 | 6,053,726원 | | |
| 1574 | 유한회사더휴<br>(김병용) | 전라남도 여수시 여서1로 83 | 장려금/수수료<br>1. 원금 | 1,220,000원 | 1,220,000원 | | 2014.08.18 이전 |
| 1575 | 유한회사연우정보통<br>신 (마상옥) | 전라남도 순천시 이수로 319 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1576 | 유한회사원광텔레콤<br>(백남선) | 전라북도 익산시 무왕로4길 1 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 1577 | 유한회사주안<br>(정광현) | 전라남도 목포시 백년대로 319 | 장려금/수수료<br>1. 원금 | 1,350,000원 | 1,350,000원 | | 2014.08.18 이전 |
| 1578 | 유한회사한마음<br>(김충식) | 전라북도 부안군 부안읍 변영로 148 | 장려금/수수료<br>1. 원금 | 770,000원 | 770,000원 | | 2014.08.18 이전 |
| 1579 | 육종철<br>(육종철(육영통신)) | 대구광역시 달성군 화원읍 비슬로 2582 | 장려금/수수료<br>1. 원금 | 1,150,000원 | 1,150,000원 | | 2014.08.18 이전 |
| 1580-1 | 윤준호 (윤건빌딩) | 서울특별시 관악구 남부순환로 1812 | 일반경비<br>1. 원금 | 7,833,856원 | 7,833,856원 | | 2014.08.18 이전 |
| 1580-2 | 윤준호 (윤건빌딩) | 서울특별시 관악구 남부순환로 1812 | 일반경비<br>1. 원금 | 4,168,393원 | 4,168,393원 | | 2014.08.18 이전 |
| | 윤준호 (윤건빌딩)  계 | | | 12,002,249원 | 12,002,249원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1581 | 윤경아<br>(윤경아(SK고현폰사<br>조대리점)) | 경상남도 거제시 수양로 462 | 장려금/수수료<br>1. 원금 | 1,260,000원 | 1,260,000원 | | 2014.08.18 이전 |
| 1582 | 장경자 (은성모바일) | 전라남도 목포시 청호로 94 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1583 | 김애정<br>(은성정보통신) | 전라남도 목포시 청호로 94 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1584 | 김미정 (은일통신) | 대구광역시 달서구 월곡로 154 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1585 | 박영광 (은정통신) | 대구광역시 수성구 달구벌대로 3296 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| 1586 | 김수현 (의성텔레컴) | 경상북도 의성군 의성읍 중앙길 77-1 | 장려금/수수료<br>1. 원금 | 1,350,000원 | 1,350,000원 | | 2014.08.18 이전 |
| 1587 | 박두희 (이니텔) | 서울특별시 성동구 고산자로 202<br>무학빌딩 1층 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1588 | 이뎀텔레콤(주)<br>(김도현) | 서울특별시 광진구 긴고랑로 115 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1589 | 박창길<br>(이디오그래픽) | 서울특별시 강남구 학동로30길 34 | 전자채권 (우리은행)<br>1. 원금 | 5,500,000원 | 5,500,000원 | | 2014.07.08<br>2014.09.10 |
| 1590 | 윤형식 (이레텔레콤) | 서울특별시 강동구 구천면로 247-1 | 장려금/수수료<br>1. 원금 | 680,000원 | 680,000원 | | 2014.08.18 이전 |
| 1591 | 장병길 (이룸<br>정보통신) | 대구광역시 중구 동성로1길 24 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1592 | 강정진<br>(이룸정보통신) | 서울특별시 강북구 도봉로 345 | 장려금/수수료<br>1. 원금 | 341,000원 | 341,000원 | | 2014.08.18 이전 |
| 1593 | 이리엔코(주)<br>(이학준) | 서울특별시 서초구 방배로16길 10<br>301호 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 1594-1 | 이문희 (이문희) | 부산광역시 북구 만덕대로155번길 9 | 일반경비<br>1. 원금 | 715,000원 | 715,000원 | | 2014.08.18 이전 |
| 1594-2 | 이문희 (이문희) | 부산광역시 북구 만덕대로155번길 9 | 일반경비<br>1. 원금 | 377,419원 | 377,419원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                           (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | | 이문희 (이문희) 계 | | 1,092,419원 | 1,092,419원 | | |
| 1595 | 김요한 (이삭텔레콤) | 경상남도 거제시 거제중앙로 1853 | 장려금/수수료<br>1. 원금 | 980,000원 | 980,000원 | | 2014.08.18 이전 |
| 1596 | 박상영<br>(이상네트웍스) | 경기도 파주시 와석순환로 125 | 장려금/수수료<br>1. 원금 | 1,140,000원 | 1,140,000원 | | 2014.08.18 이전 |
| 1597 | 이양대 (이양대) | 경상남도 거제시 거제중앙로 1874 | 일반경비<br>1. 원금 | 929,033원 | 929,033원 | | 2014.08.18 이전 |
| 1598 | 천석 (이온정보통신) | 서울특별시 서초구 사평대로 362 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1599 | 신관호 (이온통신) | 서울특별시 양천구 공항대로 616<br>국일빌딩 2층 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1600 | 이의종<br>(이의종(KTF명동대<br>리점)) | 충청북도 충주시 성서3길 13 | 장려금/수수료<br>1. 원금 | 1,960,000원 | 1,960,000원 | | 2014.08.18 이전 |
| 1601 | 이준우 (이준우) | 서울특별시 영등포구 양산로 43 | 일반경비<br>1. 원금 | 66,000원 | 66,000원 | | 2014.08.18 이전 |
| 1602 | 장종혁 (이지스) | 인천광역시 남구 소성로 333 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1603 | 임종석<br>(이지스텔레콤) | 충청남도 천안시 동남구 서부대로 257-<br>3 | 장려금/수수료<br>1. 원금 | 1,000,000원 | 1,000,000원 | | 2014.08.18 이전 |
| 1604 | 박희종 (이채모텔) | 서울특별시 동대문구 천호대로 34 A동<br>309호 | 일반경비<br>1. 원금 | 4,426,639원 | 4,426,639원 | | 2014.08.18 이전 |
| 1605 | 김진형 (이츠텔) | 서울특별시 성동구 천호대로 302 | 장려금/수수료<br>1. 원금 | 2,640,000원 | 2,640,000원 | | 2014.08.18 이전 |
| 1606 | 이화전기공업(주)<br>(주동역) | 서울특별시 강남구 논현로 746 | 전자채권 (우리은행)<br>1. 원금 | 10,230,000원 | 10,230,000원 | | 2014.07.08<br>2014.09.10 |
| 1607 | 인덕엽공(주)<br>(김해용) | 대구광역시 동구 동부로 54 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1608-1 | 주영호외 8명<br>(인산빌딩) | 서울특별시 노원구 노해로 455 | 일반경비<br>1. 원금 | 10,388,070원 | 10,388,070원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택   (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1608-2 | 주영호외 8명<br>(인산빌딩) | 서울특별시 노원구 노해로 455 | 일반경비<br>1. 원금 | 5,426,877원 | 5,426,877원 | | 2014.08.18 이전 |
| | 주영호외 8명 (인산빌딩)   계 | | | 15,814,947원 | 15,814,947원 | | |
| 1609 | 강인숙 (인성) | 대전광역시 서구 한밭대로570번길 12-7 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1610 | 인송정보통신(주)<br>(최윤순) | 서울특별시 강남구 개포로 238 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1611 | 인스빌 (박태홍) | 대구광역시 달서구 장기로 105<br>용산1차서한화성타운아파트1층 | 장려금/수수료<br>1. 원금 | 30,200,000원 | 30,200,000원 | | 2014.08.18 이전 |
| 1612 | 인에프인코리아(주)<br>(박상호) | 대전광역시 유성구 은구비남로 13 | 장려금/수수료<br>1. 원금 | 910,000원 | 910,000원 | | 2014.08.18 이전 |
| 1613 | 박민희<br>(인우정보통신) | 충청남도 천안시 서북구 서부3길 78<br>KTF | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1614 | 이성엽<br>(인재육성전략연구소) | 경기도 용인시 수지구 수지로113번길<br>16  강남빌리지 108-1101 | 일반경비<br>1. 원금 | 18,000,000원 | 18,000,000원 | | 2014.08.18 이전 |
| 1615-1 | 문현수<br>(인천LPG충전소) | 인천광역시 남구 매소홀로271번길 19 | 전자채권 (우리은행)<br>1. 원금 | 10,919,002원 | 10,919,002원 | | 2014.05.12<br>2014.07.10 |
| 1615-2 | 문현수<br>(인천LPG충전소) | 인천광역시 남구 매소홀로271번길 19 | 전자채권 (우리은행)<br>1. 원금 | 7,151,424원 | 7,151,424원 | | 2014.06.10<br>2014.08.10 |
| | 문현수 (인천LPG충전소)   계 | | | 18,070,426원 | 18,070,426원 | | |
| 1616 | 인크로스(주)<br>(이재원) | 서울특별시 관악구 남부순환로 1926 | 전자채권 (기업은행)<br>1. 원금 | 22,000,000원 | 22,000,000원 | | 2014.04.10<br>2014.07.10 |
| 1617 | 인포뱅크(주)<br>(박태형) | 경기도 성남시 분당구 대왕판교로 660<br>유스페이스1 A동 12층 | 일반경비<br>1. 원금 | 2,383,074원 | 2,383,074원 | | 2014.08.18 이전 |
| 1618 | 조원만 (인한테크) | 경기도 시흥시 계수로86번길 66 | 일반경비<br>1. 원금 | 4,510,000원 | 4,510,000원 | | 2014.08.18 이전 |
| 1619 | 백상훈 (일신텔레콤) | 강원도 춘천시 중앙로 84-1 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1620 | 김정귀 (자이대리점) | 전라북도 익산시 부송1로 46 | 장려금/수수료<br>1. 원금 | 1,490,000원 | 1,490,000원 | | 2014.08.18 이전 |
| 1621 | 윤성호<br>(자이언트텔레콤) | 경상북도 포항시 북구 학산로59번길 3<br>3층 | 장려금/수수료<br>1. 원금 | 2,460,000원 | 2,460,000원 | | 2014.08.18 이전 |
| 1622 | 백낙문<br>(자판기댜오시) | 인천광역시 남동구 남촌로93번길 26 | 일반경비<br>1. 원금 | 111,000원 | 111,000원 | | 2014.08.18 이전 |
| 1623 | 김영진 (작은영토) | 경기도 양주시 장흥면 권율로 53-1<br>푸른옥마을아파트 103동 1102호 | 장려금/수수료<br>1. 원금 | 220,000원 | 220,000원 | | 2014.08.18 이전 |
| 1624 | 조영재 (재은통신) | 대구광역시 달서구 달구벌대로 1282 | 장려금/수수료<br>1. 원금 | 620,000원 | 620,000원 | | 2014.08.18 이전 |
| 1625-1 | 박치준 (저스텍) | 경기도 수원시 영통구 신원로294번길<br>39 | 개발자재매입<br>1. 원금 | 924,000원 | 924,000원 | | 2014.08.18 이전 |
| 1625-2 | 박치준 (저스텍) | 경기도 수원시 영통구 신원로294번길<br>39 | 개발자재매입<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| | 박치준 (저스텍)   계 | | | 1,204,000원 | 1,204,000원 | | |
| 1626 | 전규찬<br>(전규찬(미송대리점)) | 대구광역시 수성구 달구벌대로 2610<br>1층 | 장려금/수수료<br>1. 원금 | 700,000원 | 700,000원 | | 2014.08.18 이전 |
| 1627 | 전라북도새마을회<br>(이영조) | 전라북도 전주시 완산구 백제대로 428<br>새마을회관 | 일반경비<br>1. 원금 | 2,952,058원 | 2,952,058원 | | 2014.08.18 이전 |
| 1628 | 김태동 (전북통신) | 전라북도 전주시완산구 신봉로 72 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1629 | 전옥순 (전옥순) | 경상북도 포항시 북구 중흥로 216 | 일반경비<br>1. 원금 | 803,639원 | 803,639원 | | 2014.08.18 이전 |
| 1630 | 최강용 (전자신문<br>서교지국) | 서울특별시 마포구 월드컵로3길 60 | 일반경비<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 1631 | 정상텔레콤(주)<br>(정상근) | 부산광역시 수영구 수영로 385 | 장려금/수수료<br>1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |
| 1632-1 | 정석민 (정석민) | 경상남도 창원시 마산합포구<br>불종거리로 75 | 일반경비<br>1. 원금 | 1,500,000원 | 1,500,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1632-2 | 정석민 (정석민) | 경상남도 창원시 마산합포구<br>불종거리로 75 | 일반경비<br>1. 원금 | 870,968원 | 870,968원 | | 2014.08.18 이전 |
| | | 정석민 (정석민)  계 | | 2,370,968원 | 2,370,968원 | | |
| 1633 | 주민순<br>(정안정보통신) | 전라남도 광양시 광양로 125 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1634 | 오상민 (정우통신) | 서울특별시 강남구 테헤란로 139-1 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1635 | 정원 (정원(RGO)) | 경기도 부천시 원미구 원미로 126 | 장려금/수수료<br>1. 원금 | 1,340,000원 | 1,340,000원 | | 2014.08.18 이전 |
| 1636 | 정원(합자) (신봉휴) | 충청북도 청주시 공항로 116-1 | 장려금/수수료<br>1. 원금 | 240,000원 | 240,000원 | | 2014.08.18 이전 |
| 1637 | 정현수<br>(정현수(정텔레콤) | 인천광역시 부평구 부평문화로 38 | 장려금/수수료<br>1. 원금 | 8,370,000원 | 8,370,000원 | | 2014.08.18 이전 |
| 1638 | 박철 (제노정보) | 경기도 광명시 금하로 458 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1639 | 박종혁<br>(제왕정보통신) | 서울특별시 동대문구 이문로 104 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1640 | 허정기<br>(제우스(허정기)) | 경상남도 거제시 거제중앙로 1824 | 장려금/수수료<br>1. 원금 | 1,430,000원 | 1,430,000원 | | 2014.08.18 이전 |
| 1641 | 제이씨스퀘어(주)<br>(마송훈) | 서울특별시 금천구 가산디지털1로 168 | 장려금/수수료<br>1. 원금 | 15,760,000원 | 15,760,000원 | | 2014.08.18 이전 |
| 1642 | 제이씨엔울산중앙방<br>송(주) (구자형,<br>김기현) | 울산광역시 남구 신정로 76 | 일반경비<br>1. 원금 | 9,900원 | 9,900원 | | 2014.08.18 이전 |
| 1643 | 김준희<br>(제이에스미디어) | 대전광역시 유성구 대학로163번길 49 | 장려금/수수료<br>1. 원금 | 840,000원 | 840,000원 | | 2014.08.18 이전 |
| 1644 | 제이에스우진커뮤니<br>케이션 (한기운) | 부산광역시 남구 수영로 233 | 장려금/수수료<br>1. 원금 | 38,550,000원 | 38,550,000원 | | 2014.08.18 이전 |
| 1645 | 박상태<br>(제이에스테크) | 서울특별시 동대문구 약령시로2길 69 | 자재매입<br>1. 원금 | 5,727,260원 | 5,727,260원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1646-1 | 박준식 (제이에스피) | 부산광역시 부산진구 중앙대로 668 에이원프라자 203호 | 일반경비<br>1. 원금 | 4,269,100원 | 4,269,100원 | | 2014.08.18 이전 |
| 1646-2 | 박준식 (제이에스피) | 부산광역시 부산진구 중앙대로 668 에이원프라자 203호 | 일반경비<br>1. 원금 | 2,253,484원 | 2,253,484원 | | 2014.08.18 이전 |
| | 박준식 (제이에스피)  계 | | | 6,522,584원 | 6,522,584원 | | |
| 1647 | 권오병<br>(제이엠모바일_1) | 경기도 성남시 수정구 산성대로 207 | 장려금/수수료<br>1. 원금 | 198,000원 | 198,000원 | | 2014.08.18 이전 |
| 1648 | 제이엠모바일_2<br>(한창식) | 부산광역시 동구 초량로 35 | 장려금/수수료<br>1. 원금 | 13,817,000원 | 13,817,000원 | | 2014.08.18 이전 |
| 1649 | 윤재관<br>(제이와이(JY)텔레콤) | 경상남도 창원시 성산구 마디미서로 51 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1650 | 이종준<br>(제이제이정보통신) | 대구광역시 수성구 수성로 64  2층 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1651 | 김현진<br>(제이제이텔레콤) | 서울특별시 성북구 종암로19길 17 | 장려금/수수료<br>1. 원금 | 380,000원 | 380,000원 | | 2014.08.18 이전 |
| 1652 | 이진천<br>(제이제이통신) | 경기도 의정부시 가능로 30 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1653 | 정영길<br>(제이케이정보통신) | 경기도 고양시 덕양구 통일로 778 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1654 | 유경종 (제일기획) | 서울특별시 중구 마른내로4길 30  3층 | 일반경비<br>1. 원금 | 1,508,100원 | 1,508,100원 | | 2014.08.18 이전 |
| 1655-1 | 주영용 (제일빌딩) | 전라북도 군산시 월명로 269 | 일반경비<br>1. 원금 | 1,435,000원 | 1,435,000원 | | 2014.08.18 이전 |
| 1655-2 | 주영용 (제일빌딩) | 전라북도 군산시 월명로 269 | 일반경비<br>1. 원금 | 725,806원 | 725,806원 | | 2014.08.18 이전 |
| | 주영용 (제일빌딩)  계 | | | 2,160,806원 | 2,160,806원 | | |
| 1656 | 정재진<br>(제일종합정보통신) | 경상북도 안동시 경북대로 418 | 장려금/수수료<br>1. 원금 | 1,630,000원 | 1,630,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1657 | 전영성 (제일주차장) | 부산광역시 중구 구덕로 10 | 일반경비<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |
| 1658 | 제일텔레콤 (정은섭) | 인천광역시 중구 축항대로296번길 47 | 장려금/수수료<br>1. 원금 | 5,650,000원 | 5,650,000원 | | 2014.08.18 이전 |
| 1659 | 김양례 (제일통신) | 강원도 원주시 원일로 115 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1660 | 조선아이에스(주)<br>(김동환) | 서울특별시 영등포구 양평로28길 19 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.07.08<br>2014.09.10 |
| 1661 | 최유도<br>(조선일보수색지국) | 서울특별시 은평구 수색로 281-2 | 일반경비<br>1. 원금 | 1,827,000원 | 1,827,000원 | | 2014.08.18 이전 |
| 1662-1 | 조성경<br>(조성경,김종자) | 경상남도 창원시 성산구<br>마디미로38번길 11 네스트상가 1층<br>109호 | 일반경비<br>1. 원금 | 2,640,000원 | 2,640,000원 | | 2014.08.18 이전 |
| 1662-2 | 조성경<br>(조성경,김종자) | 경상남도 창원시 성산구<br>마디미로38번길 11 네스트상가 1층<br>109호 | 일반경비<br>1. 원금 | 1,393,548원 | 1,393,548원 | | 2014.08.18 이전 |
| | 조성경 (조성경,김종자) 계 | | | 4,033,548원 | 4,033,548원 | | |
| 1663-1 | 조인셋(주) (김선기) | 경기도 안산시 단원구 해안로 329 | 전자채권 (기업은행)<br>1. 원금 | 5,894,900원 | 5,894,900원 | | 2014.05.12<br>2014.07.10 |
| 1663-2 | 조인셋(주) (김선기) | 경기도 안산시 단원구 해안로 329 | 전자채권 (기업은행)<br>1. 원금 | 6,078,600원 | 6,078,600원 | | 2014.05.26<br>2014.07.25 |
| 1663-3 | 조인셋(주) (김선기) | 경기도 안산시 단원구 해안로 329 | 전자채권 (기업은행)<br>1. 원금 | 7,426,100원 | 7,426,100원 | | 2014.07.08<br>2014.09.10 |
| | 조인셋(주) (김선기) 계 | | | 19,399,600원 | 19,399,600원 | | |
| 1664 | 조철 (조인텔레콤) | 인천광역시 강화군 강화읍 강화대로<br>342 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1665 | 박왕우<br>(종합정보통신) | 경기도 부천시 원미구 중동로88번길 5 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1666 | 주가나정보통신<br>(주가나정보) | 경기도 남양주시 진접읍 장현로 61 | 장려금/수수료<br>1. 원금 | 2,820,000원 | 2,820,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1667-1 | 주명자외 1명<br>(주명자,이동남) | 전라남도 목포시 통일대로 60 | 일반경비<br>1. 원금 | 2,860,000원 | 2,860,000원 | | 2014.08.18 이전 |
| 1667-2 | 주명자외 1명<br>(주명자,이동남) | 전라남도 목포시 통일대로 60 | 일반경비<br>1. 원금 | 1,509,677원 | 1,509,677원 | | 2014.08.18 이전 |
| | 주명자외 1명 (주명자,이동남)  계 | | | 4,369,677원 | 4,369,677원 | | |
| 1668 | 주미영<br>(주미영(지호통신)) | 경기도 오산시 경기대로 154<br>패션폴리스 1층 올레매장 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1669 | 주반도 (김효희) | 충청남도 당진시 당진중앙2로 165 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1670 | 주시티정보통신<br>(정영웅) | 광주광역시 북구 동문대로 132 | 장려금/수수료<br>1. 원금 | 540,000원 | 540,000원 | | 2014.08.18 이전 |
| 1671 | 주식회사<br>가람인터내셔널<br>(양은영) | 경기도 화성시 봉담읍 샘마을길16 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1672 | 주식회사 그린비통신<br>(곽재호) | 경기도 고양시 일산동구 정발산로 39 | 장려금/수수료<br>1. 원금 | 2,000,000원 | 2,000,000원 | | 2014.08.18 이전 |
| 1673 | 주식회사<br>네모커뮤니티<br>(김정민) | 서울특별시 강서구 공항대로41길 65<br>그랜드상가 125호 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1674 | 주식회사 다울정보<br>(공상필) | 인천광역시 남동구 호구포로 899 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1675 | 주식회사<br>대정정보통신<br>(신정수) | 대구광역시 달서구 계대동문로 17 | 장려금/수수료<br>1. 원금 | 60,920,000원 | 60,920,000원 | | 2014.08.18 이전 |
| 1676 | 주식회사 동전<br>(김재용) | 경기도 수원시 영통구 영통로 145<br>코스모프라자 104호 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1677 | 주식회사 드림텔레콤<br>(문두상) | 부산광역시 북구 낙동북로 761<br>우석빌딩 3층 | 장려금/수수료<br>1. 원금 | 77,000원 | 77,000원 | | 2014.08.18 이전 |
| 1678 | 주식회사 디와이정보<br>(김영애) | 대전광역시 중구 보문산로 55  1층 | 장려금/수수료<br>1. 원금 | 3,500,000원 | 3,500,000원 | | 2014.08.18 이전 |
| 1679-1 | 주식회사<br>디지털투데이<br>(이윤재) | 서울특별시 영등포구 국제금융로8길<br>34 | 전자채권 (우리은행)<br>1. 원금 | 8,800,000원 | 8,800,000원 | | 2014.06.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1679-2 | 주식회사<br>디지털투데이<br>(이윤재) | 서울특별시 영등포구 국제금융로8길<br>34 | 전자채권 (우리은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.07.08 |
| | | | | | | | 2014.09.10 |
| | 주식회사 디지털투데이 (이윤재)  계 | | | 19,800,000원 | 19,800,000원 | | |
| 1680 | 주식회사 리치마인<br>(곽상민) | 경기도 성남시 분당구 구미로9번길 17 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1681 | 주식회사 마이폰<br>(조영진) | 부산광역시 연제구 법원북로 16  상가<br>107호 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1682 | 주식회사<br>명품정보통신<br>(권준호) | 대구광역시 달서구 계대동문로 8 | 장려금/수수료<br>1. 원금 | 480,000원 | 480,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1683 | 주식회사<br>모바일라이프<br>(김혜경) | 부산광역시 남구 용소로 8<br>센추리시티빌딩 6층 | 장려금/수수료<br>1. 원금 | 14,430,000원 | 14,430,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1684 | 주식회사<br>모바일에스더블유<br>(나건태) | 경기도 파주시 금빛로 24-17 | 장려금/수수료<br>1. 원금 | 830,000원 | 830,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1685 | 주식회사<br>미르씨엔에스 (오용) | 서울특별시 송파구 오금로 191 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1686 | 주식회사 미소텔레콤<br>(전봉균) | 경기도 의정부시 평화로 382 | 장려금/수수료<br>1. 원금 | 5,190,000원 | 5,190,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1687 | 주식회사 백산프라자<br>(구용태) | 광주광역시 광산구 신창로 117 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1688 | 주식회사<br>부송정보통신<br>(이민수) | 전라북도 익산시 부송로 71 | 장려금/수수료<br>1. 원금 | 13,010,000원 | 13,010,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1689 | 주식회사 비전컴퍼니<br>(이창기) | 대전광역시 서구 문정로90번길 73 502 | 장려금/수수료<br>1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1690 | 주식회사 상록수<br>(이강민) | 서울특별시 강서구 강서로 266 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1691 | 주식회사<br>선경이동통신<br>(김영환) | 경기도 남양주시 진건읍 진건오남로 86 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| | | | | | | | |
| 1692 | 주식회사<br>세종정보통신<br>(정종환) | 광주광역시 북구 동문대로 170 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| | | | | | | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1693 | 주식회사 스타통신<br>(오건영) | 경기도 성남시 중원구 산성대로 500-1 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1694 | 주식회사 씨엔컴퍼니<br>(조원영) | 경기도 고양시 일산동구 정발산로 24<br>A동 918호 | 장려금/수수료<br>1. 원금 | 2,230,000원 | 2,230,000원 | | 2014.08.18 이전 |
| 1695 | 주식회사 아이콘<br>(이정현) | 경기도 이천시 경충대로 2549 | 장려금/수수료<br>1. 원금 | 900,000원 | 900,000원 | | 2014.08.18 이전 |
| 1696 | 주식회사 아프로호수<br>(권택윤) | 경기도 오산시 오산로 223 | 장려금/수수료<br>1. 원금 | 2,350,000원 | 2,350,000원 | | 2014.08.18 이전 |
| 1697 | 주식회사 에디모스<br>(김현주) | 강원도 태백시 황지로 192-1 | 장려금/수수료<br>1. 원금 | 1,380,000원 | 1,380,000원 | | 2014.08.18 이전 |
| 1698 | 주식회사<br>에스엔제이차세대<br>(김광수) | 서울특별시 성북구 아리랑로4가길 14 | 장려금/수수료<br>1. 원금 | 590,000원 | 590,000원 | | 2014.08.18 이전 |
| 1699 | 주식회사<br>에스엠텔레콤<br>(장준생) | 경기도 남양주시 늘을2로 20  111호 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1700 | 주식회사<br>에스유오비스<br>(노승권) | 서울특별시 구로구 구일로10길 27 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1701-1 | 주식회사<br>에이원프라자<br>(박동열) | 부산광역시 부산진구 중앙대로 668<br>에이원플라자 | 일반경비<br>1. 원금 | 4,231,570원 | 4,231,570원 | | 2014.08.18 이전 |
| 1701-2 | 주식회사<br>에이원프라자<br>(박동열) | 부산광역시 부산진구 중앙대로 668<br>에이원플라자 | 일반경비<br>1. 원금 | 2,134,622원 | 2,134,622원 | | 2014.08.18 이전 |
| | 주식회사 에이원프라자 (박동열)   계 | | | 6,366,192원 | 6,366,192원 | | |
| 1702 | 주식회사<br>에이치알플러스<br>(최병화) | 서울특별시 중구 세종대로9길 60 | 일반경비<br>1. 원금 | 7,590,000원 | 7,590,000원 | | 2014.08.18 이전 |
| 1703 | 주식회사 엑세스서울<br>(Masahiro Aono) | 서울특별시 마포구 성암로 330<br>DMC첨단산업센터 4층 유명식 차장 | 기술사용료<br>1. 원금 | USD 16,144<br>(16,581,246원) | 16,581,246원 | | 2014.08.18 이전 |
| 1704 | 주식회사 엔엠에이치<br>(이규진) | 부산광역시 부산진구 중앙대로 694 | 장려금/수수료<br>1. 원금 | 7,540,000원 | 7,540,000원 | | 2014.08.18 이전 |
| 1705 | 주식회사 엔티텔레콤<br>(송정화) | 경기도 고양시 일산동구 일산로 456 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1706 | 주식회사 엠티엘<br>(임승렬) | 경기도 고양시 일산동구 백마로 223 | 장려금/수수료<br>1. 원금 | 14,030,000원 | 14,030,000원 | | 2014.08.18 이전 |
| 1707 | 주식회사<br>엠퍼러시스템<br>(이규섭) | 서울특별시 은평구 수색로 217-1 | 장려금/수수료<br>1. 원금 | 286,000원 | 286,000원 | | 2014.08.18 이전 |
| 1708 | 주식회사 에스프라자<br>(김형근) | 서울특별시 노원구 한글비석로 250 | 장려금/수수료<br>1. 원금 | 2,570,000원 | 2,570,000원 | | 2014.08.18 이전 |
| 1709 | 주식회사 오빌미디어<br>(고광혁) | 서울특별시 용산구 새창로33길 5 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1710 | 주식회사 우림<br>(송영수) | 강원도 강릉시 교동광장로 90 | 장려금/수수료<br>1. 원금 | 3,100,000원 | 3,100,000원 | | 2014.08.18 이전 |
| 1711 | 주식회사<br>유엘정보통신<br>(유대식) | 대전광역시 서구 대덕대로249번길 30 | 장려금/수수료<br>1. 원금 | 1,360,000원 | 1,360,000원 | | 2014.08.18 이전 |
| 1712 | 주식회사 유진정보<br>(유재명) | 전라남도 여수시 여서1로 75 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1713 | 주식회사<br>유화정보통신<br>(우종진) | 경상남도 창원시 성산구 마디미로 2 | 장려금/수수료<br>1. 원금 | 760,000원 | 760,000원 | | 2014.08.18 이전 |
| 1714 | 주식회사 이레시스템<br>(한승엽) | 경기도 수원시 팔달구 권광로 211 | 장려금/수수료<br>1. 원금 | 6,400,000원 | 6,400,000원 | | 2014.08.18 이전 |
| 1715 | 주식회사 이슈<br>(이종경) | 부산광역시 해운대구<br>좌동순환로217번길 24 | 장려금/수수료<br>1. 원금 | 2,410,000원 | 2,410,000원 | | 2014.08.18 이전 |
| 1716 | 주식회사 일진텔레콤<br>(이배석) | 서울특별시 강동구 상암로 68 | 장려금/수수료<br>1. 원금 | 340,000원 | 340,000원 | | 2014.08.18 이전 |
| 1717 | 주식회사 정진텔레콤<br>(박명렬) | 대전광역시 서구 벌곡로 652 | 장려금/수수료<br>1. 원금 | 5,720,000원 | 5,720,000원 | | 2014.08.18 이전 |
| 1718 | 주식회사<br>제이씨앤제이 (JC&J)<br>(박재홍) | 서울특별시 중구 을지로20길 24-9 | 일반경비 | 1,620,300원 | 1,620,300원 | | 2014.08.18 이전 |
| 1719 | 주식회사 제이프라자<br>(이호섭) | 서울특별시 성북구 길음로9길 50 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1720 | 주식회사 조아텔레콤<br>(공유식) | 광주광역시 북구 동문대로 67 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택           (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1721 | 주식회사<br>준희정보통신<br>(조현수) | 경기도 부천시 원미구 부천로 86 | 장려금/수수료<br>1. 원금 | 430,000원 | 430,000원 | | 2014.08.18 이전 |
| 1722 | 주식회사 지니스<br>(신인수) | 경기도 부천시 원미구 상일로 130 | 장려금/수수료<br>1. 원금 | 935,000원 | 935,000원 | | 2014.08.18 이전 |
| 1723 | 주식회사 천하정보<br>(장종수) | 경기도 부천시 소사구 중동로 65-1 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 1724 | 주식회사 카이저<br>(최삼경) | 부산광역시 금정구 금정로68번길 21 | 장려금/수수료<br>1. 원금 | 1,960,000원 | 1,960,000원 | | 2014.08.18 이전 |
| 1725 | 주식회사 텔레피아<br>(백서영) | 경기도 안산시 단원구 고잔로 102 | 장려금/수수료<br>1. 원금 | 4,170,000원 | 4,170,000원 | | 2014.08.18 이전 |
| 1726 | 주식회사 텔존<br>(김만태) | 대전광역시 서구 둔산로230번길 27 | 장려금/수수료<br>1. 원금 | 35,200,000원 | 35,200,000원 | | 2014.08.18 이전 |
| 1727 | 주식회사 토탈<br>(박범호) | 대전광역시 서구 도산로 72-2 도마동<br>144-13 상가 1층 | 장려금/수수료<br>1. 원금 | 910,000원 | 910,000원 | | 2014.08.18 이전 |
| 1728 | 주식회사<br>평강피에스씨<br>(정영진) | 광주광역시 광산구 수완로 64 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1729 | 주식회사 폰앤아이<br>(정준호) | 서울특별시 송파구 가락로 76 | 장려금/수수료<br>1. 원금 | 570,000원 | 570,000원 | | 2014.08.18 이전 |
| 1730-1 | 주식회사 폴리하이텍<br>(김희채) | 인천광역시 서구 가재울로32번길 10-4 | 개발자재매입<br>1. 원금 | 5,544,000원 | 5,544,000원 | | 2014.08.18 이전 |
| 1730-2 | 주식회사 폴리하이텍<br>(김희채) | 인천광역시 서구 가재울로32번길 10-4 | 전자채권 (기업은행)<br>1. 원금 | 42,526,000원 | 42,526,000원 | | 2014.05.12<br>2014.08.10 |
| 1730-3 | 주식회사 폴리하이텍<br>(김희채) | 인천광역시 서구 가재울로32번길 10-4 | 전자채권 (기업은행)<br>1. 원금 | 16,297,600원 | 16,297,600원 | | 2014.06.10<br>2014.08.10 |
| 1730-4 | 주식회사 폴리하이텍<br>(김희채) | 인천광역시 서구 가재울로32번길 10-4 | 전자채권 (기업은행)<br>1. 원금 | 5,344,900원 | 5,344,900원 | | 2014.06.25<br>2014.08.25 |
| 1730-5 | 주식회사 폴리하이텍<br>(김희채) | 인천광역시 서구 가재울로32번길 10-4 | 전자채권 (기업은행)<br>1. 원금 | 6,177,600원 | 6,177,600원 | | 2014.07.08<br>2014.09.10 |
| | 주식회사 폴리하이텍 (김희채)  계 | | | 75,890,100원 | 75,890,100원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1731 | 주식회사 프리원정보<br>(조동석) | 강원도 원주시 남원로 441-2 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1732 | 주식회사 하람<br>(김정훈) | 충청남도 천안시 동남구 서부대로 287 | 장려금/수수료<br>1. 원금 | 1,530,000원 | 1,530,000원 | | 2014.08.18 이전 |
| 1733 | 주식회사<br>하이퍼마인드<br>(조영훈) | 서울특별시 관악구 관악로 1 | 전자채권 (우리은행)<br>1. 원금 | 5,170,000원 | 5,170,000원 | | 2014.07.08<br>2014.09.10 |
| 1734 | 주식회사 한노통신<br>(한정훈) | 강원도 강릉시 금성로22번길 10 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1735 | 주식회사 한민<br>(조순영) | 대전광역시 서구 계백로 1426 | 장려금/수수료<br>1. 원금 | 2,140,000원 | 2,140,000원 | | 2014.08.18 이전 |
| 1736-1 | 주식회사<br>한샘이지유저가이드<br>(김양숙) | 경기도 수원시 팔달구 권광로142번길<br>24 | 개발용역 | 50,600,000원 | 50,600,000원 | | 2014.08.18 이전 |
| 1736-2 | 주식회사<br>한샘이지유저가이드<br>(김양숙) | 경기도 수원시 팔달구 권광로142번길<br>24 | 개발자재매입<br>1. 원금 | 22,330,000원 | 22,330,000원 | | 2014.08.18 이전 |
| 1736-3 | 주식회사<br>한샘이지유저가이드<br>(김양숙) | 경기도 수원시 팔달구 권광로142번길<br>24 | 전자채권 (우리은행)<br>1. 원금 | 22,770,000원 | 22,770,000원 | | 2014.06.10<br>2014.09.10 |
| 1736-4 | 주식회사<br>한샘이지유저가이드<br>(김양숙) | 경기도 수원시 팔달구 권광로142번길<br>24 | 전자채권 (우리은행)<br>1. 원금 | 30,690,000원 | 30,690,000원 | | 2014.07.08<br>2014.10.10 |
| | 주식회사 한샘이지유저가이드 (김양숙)  계 | | | 126,390,000원 | 126,390,000원 | | |
| 1737 | 박준호 (준정보통신) | 전라남도 해남군 해남읍 군청길 2-1 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1738 | 정유진<br>(중랑텔레프라자) | 서울특별시 중랑구 동일로 686  1층 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1739 | 중부유통 (이창연) | 경기도 오산시 오산로 239 | 장려금/수수료<br>1. 원금 | 5,002,000원 | 5,002,000원 | | 2014.08.18 이전 |
| 1740 | 김종철<br>(중부이동통신) | 경상북도 영주시 구성로 343 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1741 | 엄효진 (중앙) | 경기도 동두천시 동두천로 229 | 장려금/수수료<br>1. 원금 | 1,250,000원 | 1,250,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1742 | 김민주 (중앙대리점) | 강원도 속초시 중앙로 148 | 장려금/수수료<br>1. 원금 | 1,130,000원 | 1,130,000원 | | 2014.08.18 이전 |
| 1743 | 천명수<br>(중앙정보통신_1) | 경기도 안성시 중앙로 404-1 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 1744 | 이경환<br>(중앙정보통신_2) | 광주광역시 북구 서암대로 47 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1745 | 강미애 (중앙카폰) | 경상남도 창원시 마산합포구 용마로 56 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 1746 | 박용국 (중앙통신_1) | 강원도 춘천시 후석로 271-1 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1747 | 진중은 (중앙통신_2) | 경상남도 창원시 성산구<br>마디미로37번길 3 | 장려금/수수료<br>1. 원금 | 410,000원 | 410,000원 | | 2014.08.18 이전 |
| 1748 | 반용희<br>(즐거운컴퓨터) | 서울특별시 광진구 능동로8길 28 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 1749 | 지산정보통신(주)<br>(이강수) | 울산광역시 남구 돋질로 62 | 장려금/수수료<br>1. 원금 | 590,000원 | 590,000원 | | 2014.08.18 이전 |
| 1750 | 박희숙 (지아이(GI)) | 강원도 춘천시 퇴계로145번길 3-13<br>101, 102호 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1751 | 박세철 (지원통신) | 부산광역시 남구 전포대로 71<br>호암빌딩 | 장려금/수수료<br>1. 원금 | 1,640,000원 | 1,640,000원 | | 2014.08.18 이전 |
| 1752 | 지티플러스(주)<br>(김영철) | 서울특별시 서초구 강남대로 329 | 전자채권 (우리은행)<br>1. 원금 | 21,120,000원 | 21,120,000원 | | 2014.05.12<br>2014.08.10 |
| 1753 | 직지텔레콤(주)<br>(조태형) | 충청북도 제천시 의림대로 264 | 장려금/수수료<br>1. 원금 | 5,250,000원 | 5,250,000원 | | 2014.08.18 이전 |
| 1754 | 양추임 (진선미) | 전라남도 목포시 원산중앙로 10 | 장려금/수수료<br>1. 원금 | 470,000원 | 470,000원 | | 2014.08.18 이전 |
| 1755 | 우순진 (진실통신) | 전라북도 전주시 완산구 소대배기로 34 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1756 | 이은희 (진영텔레콤) | 서울특별시 용산구 한강대로 109 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1757 | 김난영 (진우텔레콤) | 서울특별시 강서구 강서로 261 | 장려금/수수료<br>1. 원금 | 1,450,000원 | 1,450,000원 | | 2014.08.18 이전 |
| 1758 | 진주SKTELECOM(주) (박순자) | 서울특별시 강북구 삼양로80길 3 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1759 | 정인태 외1명 (차세대정보통신_1) | 경기도 광주시 중앙로187번길 3 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 1760 | 김태협 (차세대정보통신_2) | 경기도 광주시 포돌이로 1 | 장려금/수수료<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 이전 |
| 1761 | 찬스정보통신(주) (장정권) | 부산광역시 남구 수영로 237 | 장려금/수수료<br>1. 원금 | 1,819,000원 | 1,819,000원 | | 2014.08.18 이전 |
| 1762 | 황영란 (참사랑텔레콤) | 전라북도 군산시 명산길 4-3 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1763 | 정구원 (참솔텔레콤) | 대구광역시 서구 서대구로 351 | 장려금/수수료<br>1. 원금 | 840,000원 | 840,000원 | | 2014.08.18 이전 |
| 1764 | 이창건 (창건엠씨씨) | 경기도 시흥시 목실길 11 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1765 | 이창영 (창영텔레콤) | 부산광역시 서구 구덕로 199 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1766 | 김정민 (창원탑통신) | 경상남도 창원시 의창구 창이대로 303 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1767 | 조정래 (책임) | 대구광역시 북구 동암로7길 39 칠곡한서타운 101-707 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 1768 | 전양순 (천수정) | 서울특별시 마포구 성암로13길 40 | 일반경비<br>1. 원금 | 880,000원 | 880,000원 | | 2014.08.18 이전 |
| 1769 | 홍임표 (천연대리점) | 경상북도 영천시 호국로 95 | 장려금/수수료<br>1. 원금 | 110,000원 | 110,000원 | | 2014.08.18 이전 |
| 1770 | 최은희 (천지통신) | 경상남도 창원시 성산구 용지로133번길 1 1층 | 장려금/수수료<br>1. 원금 | 1,600,000원 | 1,600,000원 | | 2014.08.18 이전 |
| 1771 | 청맥전자(주) (이재호) | 서울특별시 용산구 원효로 138 청진빌딩 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1772 | 청우에이스(주)<br>(김성현) | 서울특별시 금천구 범안로12길 38 | 일반경비<br>1. 원금 | 3,500,000원 | 3,500,000원 | | 2014.08.18 이전 |
| 1773 | 박정철 (청우텔레콤) | 부산광역시 부산진구 중앙대로702번길<br>27 | 장려금/수수료<br>1. 원금 | 33,000원 | 33,000원 | | 2014.08.18 이전 |
| 1774 | 강인철 (청원통신) | 경상남도 양산시 덕명로 320<br>102동1203호 | 장려금/수수료<br>1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |
| 1775 | 청호개발(주)<br>(소병인) | 서울특별시 서초구 강남대로 483 | 일반경비<br>1. 원금 | 7,251,677원 | 7,251,677원 | | 2014.08.18 이전 |
| 1776 | 청호나이스(주)<br>(황종태) | 서울특별시 서초구 사임당로 28 | 일반경비<br>1. 원금 | 2,165,700원 | 2,165,700원 | | 2014.08.18 이전 |
| 1777 | 첼로전산(주)<br>(홍영화) | 서울특별시 성북구 삼선교로22길 4 | 일반경비<br>1. 원금 | 139,700원 | 139,700원 | | 2014.08.18 이전 |
| 1778 | 안미숙<br>(최고텔레콤SK송내<br>대리점) | 경기도 부천시 소사구 경인로 133 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1779 | 이인영 (최우수울레) | 경상남도 진주시 진주대로 1028 | 장려금/수수료<br>1. 원금 | 2,347,000원 | 2,347,000원 | | 2014.08.18 이전 |
| 1780 | 송병영 (최우수통영) | 경상남도 통영시 중앙로 293 | 장려금/수수료<br>1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| 1781 | 최진혁<br>(최진혁(하이텔레콤)) | 서울특별시 노원구 한글비석로52길 6 | 장려금/수수료<br>1. 원금 | 1,088,000원 | 1,088,000원 | | 2014.08.18 이전 |
| 1782 | 김관철 (치우텔레콤) | 경상남도 창원시 진해구 냉천로 99<br>104호 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1783 | 칠성기업(주)<br>(최봉현) | 인천광역시 중구 우현로 62-1 | 장려금/수수료<br>1. 원금 | 1,085,000원 | 1,085,000원 | | 2014.08.18 이전 |
| 1784 | 칼라정보통신(주)<br>(정응석) | 경기도 부천시 원미구 소향로 248 | 장려금/수수료<br>1. 원금 | 2,860,000원 | 2,860,000원 | | 2014.08.18 이전 |
| 1785 | 김봉래 (캠스코리아) | 경기도 시흥시 신천로100번안길 5 | 전자채권 (기업은행)<br>1. 원금 | 36,080,000원 | 36,080,000원 | | 2014.07.08<br>2014.10.10 |
| 1786 | 송기홍<br>(컨설팅모바일) | 부산광역시 금정구 금정로60번길 9 | 장려금/수수료<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1787 | 케이네트웍스(주)<br>(김영완) | 경기도 안산시 상록구 종보로 57 | 장려금/수수료<br>1. 원금 | 1,030,000원 | 1,030,000원 | | 2014.08.18 이전 |
| 1788 | 정진원 (케이디) | 경기도 김포시 중구로 11 | 일반경비<br>1. 원금 | 1,597,301원 | 1,597,301원 | | 2014.08.18 이전 |
| 1789 | 박현진 (케이텔레콤) | 대전광역시 서구 둔산로 18 | 장려금/수수료<br>1. 원금 | 20,470,000원 | 20,470,000원 | | 2014.08.18 이전 |
| 1790-1 | 케이투레이저시스템(<br>주) (김명수) | 서울특별시 금천구 가산디지털2로 41 | 광고선전비<br>1. 원금 | 37,840,000원 | 37,840,000원 | | 2014.08.18 이전 |
| 1790-2 | 케이투레이저시스템(<br>주) (김명수) | 서울특별시 금천구 가산디지털2로 41 | 금형제작비<br>1. 원금 | 92,400,000원 | 92,400,000원 | | 2014.08.18 이전 |
| | 케이투레이저시스템(주) (김명수)   계 | | | 130,240,000원 | 130,240,000원 | | |
| 1791 | 정범종<br>(케이티(KT)진주중<br>앙점) | 경상남도 진주시 비봉로 6-1 | 장려금/수수료<br>1. 원금 | 440,000원 | 440,000원 | | 2014.08.18 이전 |
| 1792 | 김형석<br>(케이티대성대리점) | 전라남도 목포시 영산로 247 | 장려금/수수료<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 1793 | 이재영<br>(케이티만민대리점) | 충청남도 서산시 중앙로 35 | 장려금/수수료<br>1. 원금 | 560,000원 | 560,000원 | | 2014.08.18 이전 |
| 1794-1 | 김인규 (케이티에스) | 경기도 김포시 통진읍 가현로 256-23 | 일반경비<br>1. 원금 | 1,595,000원 | 1,595,000원 | | 2014.08.18 이전 |
| 1794-2 | 김인규 (케이티에스) | 경기도 김포시 통진읍 가현로 256-23 | 전자채권 (우리은행)<br>1. 원금 | 51,436,000원 | 51,436,000원 | | 2014.04.10<br>2014.08.10 |
| 1794-3 | 김인규 (케이티에스) | 경기도 김포시 통진읍 가현로 256-23 | 전자채권 (우리은행)<br>1. 원금 | 10,461,000원 | 10,461,000원 | | 2014.05.26<br>2014.07.25 |
| 1794-4 | 김인규 (케이티에스) | 경기도 김포시 통진읍 가현로 256-23 | 전자채권 (우리은행)<br>1. 원금 | 25,932,500원 | 25,932,500원 | | 2014.06.10<br>2014.09.10 |
| 1794-5 | 김인규 (케이티에스) | 경기도 김포시 통진읍 가현로 256-23 | 전자채권 (우리은행)<br>1. 원금 | 45,430,000원 | 45,430,000원 | | 2014.07.08<br>2014.10.10 |
| | 김인규 (케이티에스)   계 | | | 134,854,500원 | 134,854,500원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1795 | 케이티에프미래정보<br>통신(주) (최지효) | 서울특별시 강북구 한천로109길 53 | 장려금/수수료<br>1. 원금 | 10,490,000원 | 10,490,000원 | | 2014.08.18 이전 |
| 1796 | 정연호<br>(케이티이천중앙) | 경기도 이천시 영창로 182 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 1797 | 케이티하이텔(주)<br>(김연학) | 서울특별시 동작구 보라매로5길 23 | 일반경비<br>1. 원금 | 86,945원 | 86,945원 | | 2014.08.18 이전 |
| 1798 | 코끼리정보통신(주)<br>(변경석) | 경기도 안양시 만안구 안양로 344 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1799 | 송재옥 (코리아넷) | 대구광역시 달서구 월배로34길 17 | 장려금/수수료<br>1. 원금 | 390,000원 | 390,000원 | | 2014.08.18 이전 |
| 1800 | 코리아모바일(주)<br>(하경민) | 대구광역시 수성구 수성로 313-10 | 장려금/수수료<br>1. 원금 | 950,000원 | 950,000원 | | 2014.08.18 이전 |
| 1801 | 최성만<br>(코리아이동통신) | 전라남도 목포시 용당로 277 | 장려금/수수료<br>1. 원금 | 290,000원 | 290,000원 | | 2014.08.18 이전 |
| 1802-1 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 자재매입 | 5,005,000원 | 5,005,000원 | | 2014.08.18 이전 |
| 1802-2 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 일반경비<br>1. 원금 | 5,176,809원 | 5,176,809원 | | 2014.08.18 이전 |
| 1802-3 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 금형제작비<br>1. 원금 | 328,460원 | 328,460원 | | 2014.08.18 이전 |
| 1802-4 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 45,624,810원 | 45,624,810원 | | 2014.04.10<br>2014.07.10 |
| 1802-5 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 41,456,580원 | 41,456,580원 | | 2014.05.12<br>2014.08.10 |
| 1802-6 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 47,625,039원 | 47,625,039원 | | 2014.06.10<br>2014.09.10 |
| 1802-7 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 59,018,025원 | 59,018,025원 | | 2014.07.08<br>2014.11.10 |
| 1802-8 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 122,506,681원 | 122,506,681원 | | 2014.03.10<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1802-9 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 95,893,248원 | 95,893,248원 | | 2014.04.10<br>2014.08.10 |
| 1802-10 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 68,487,474원 | 68,487,474원 | | 2014.05.12<br>2014.09.10 |
| 1802-11 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 30,378,568원 | 30,378,568원 | | 2014.05.26<br>2014.08.25 |
| 1802-12 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 138,526,929원 | 138,526,929원 | | 2014.06.10<br>2014.10.10 |
| 1802-13 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 17,903,974원 | 17,903,974원 | | 2014.06.25<br>2014.08.25 |
| 1802-14 | 코리아이플랫폼(주)<br>(이우석) | 서울특별시 서초구 강남대로 331 | 전자채권 (우리은행)<br>1. 원금 | 147,547,037원 | 147,547,037원 | | 2014.07.08<br>2014.11.10 |
| | 코리아이플랫폼(주) (이우석)　계 | | | 825,478,634원 | 825,478,634원 | | |
| 1803 | 박상호<br>(코리아텔레콤경암점) | 전라북도 군산시 백릉로 63 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |
| 1804-1 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 자재매입<br>1. 원금 | 7,530,700원 | 7,530,700원 | | 2014.08.18 이전 |
| 1804-2 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 22,513,833원 | 22,513,833원 | | 2014.04.10<br>2014.07.10 |
| 1804-3 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 26,229,566원 | 26,229,566원 | | 2014.04.25<br>2014.07.25 |
| 1804-4 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 16,204,914원 | 16,204,914원 | | 2014.05.12<br>2014.08.10 |
| 1804-5 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 11,049,500원 | 11,049,500원 | | 2014.05.26<br>2014.08.25 |
| 1804-6 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 32,209,540원 | 32,209,540원 | | 2014.06.10<br>2014.09.10 |
| 1804-7 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 19,870,400원 | 19,870,400원 | | 2014.06.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1804-8 | 김익현<br>(코스너이앤지) | 경기도 시흥시 신천로43번길 19 | 전자채권 (기업은행)<br>1. 원금 | 13,546,251원 | 13,546,251원 | | 2014.07.08<br>2014.09.10 |
| | 김익현 (코스너이앤지)   계 | | | 149,154,704원 | 149,154,704원 | | |
| 1805 | 코웨이(주) (김동현) | 충청남도 공주시 유구읍 유구마곡사로<br>136-23 | 일반경비<br>1. 원금 | 238,000원 | 238,000원 | | 2014.08.18 이전 |
| 1806-1 | 크레신(주) (오우동) | 서울특별시 서초구 강남대로107길 5 | 개발자재매입<br>1. 원금 | 5,061,100원 | 5,061,100원 | | 2014.08.18 이전 |
| 1806-2 | 크레신(주) (오우동) | 서울특별시 서초구 강남대로107길 5 | 개발자재매입<br>1. 원금 | 9,891,450원 | 9,891,450원 | | 2014.08.18 이전 |
| 1806-3 | 크레신(주) (오우동) | 서울특별시 서초구 강남대로107길 5 | 전자채권 (우리은행)<br>1. 원금 | 8,544,250원 | 8,544,250원 | | 2014.06.10<br>2014.08.10 |
| | 크레신(주) (오우동)   계 | | | 23,496,800원 | 23,496,800원 | | |
| 1807-1 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 자재매입<br>1. 원금 | 5,223,072원 | 5,223,072원 | | 2014.08.18 이전 |
| 1807-2 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 개발자재매입<br>1. 원금 | 49,777,104원 | 49,777,104원 | | 2014.08.18 이전 |
| 1807-3 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 개발자재매입<br>1. 원금 | 207,106,300원 | 207,106,300원 | | 2014.08.18 이전 |
| 1807-4 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 19,912,486원 | 19,912,486원 | | 2014.06.10<br>2014.08.10 |
| 1807-5 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 29,362,300원 | 29,362,300원 | | 2014.07.08<br>2014.10.10 |
| 1807-6 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 504,849,563원 | 504,849,563원 | | 2014.03.10<br>2014.07.10 |
| 1807-7 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 314,341,596원 | 314,341,596원 | | 2014.03.25<br>2014.07.25 |
| 1807-8 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 95,790,643원 | 95,790,643원 | | 2014.04.10<br>2014.08.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1807-9 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 141,260,272원 | 141,260,272원 | | 2014.04.25<br>2014.08.25 |
| 1807-10 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 29,350,760원 | 29,350,760원 | | 2014.05.12<br>2014.08.10 |
| 1807-11 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 57,842,973원 | 57,842,973원 | | 2014.05.26<br>2014.09.25 |
| 1807-12 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 21,520,004원 | 21,520,004원 | | 2014.06.10<br>2014.09.10 |
| 1807-13 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 39,341,638원 | 39,341,638원 | | 2014.06.25<br>2014.09.25 |
| 1807-14 | 크루셜텍(주)<br>(안건준) | 충청남도 아산시 배방읍 호서로79번길<br>20 | 전자채권 (우리은행)<br>1. 원금 | 138,886,373원 | 138,886,373원 | | 2014.07.08<br>2014.11.10 |
| | 크루셜텍(주) (안건준)  계 | | | 1,654,565,084원 | 1,654,565,084원 | | |
| 1808 | 정정일<br>(클럽유에스에이) | 충청남도 아산시 배방읍 광장로 210<br>와이시티 1층 A129호 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1809-1 | 키위플(주) (신의현) | 서울특별시 강남구 논현로133길 10 | 전자채권 (기업은행)<br>1. 원금 | 24,640,000원 | 24,640,000원 | | 2014.05.12<br>2014.08.10 |
| 1809-2 | 키위플(주) (신의현) | 서울특별시 강남구 논현로133길 10 | 전자채권 (기업은행)<br>1. 원금 | 36,960,000원 | 36,960,000원 | | 2014.07.08<br>2014.10.10 |
| | 키위플(주) (신의현)  계 | | | 61,600,000원 | 61,600,000원 | | |
| 1810 | 타임스페이스정보통<br>신(주) (이훈구) | 서울특별시 동대문구 서울시립대로 14<br>청계한신휴플러스아파트 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1811 | 권혁재<br>(태령정보통신) | 경기도 동두천시 동두천로 111  201호 | 일반경비<br>1. 원금 | 667,742원 | 667,742원 | | 2014.08.18 이전 |
| 1812 | 이현진<br>(태성모바일_1) | 인천광역시 서구 가정로 287 1층<br>핸드폰아울렛 | 장려금/수수료<br>1. 원금 | 160,000원 | 160,000원 | | 2014.08.18 이전 |
| 1813 | 임종원<br>(태성모바일_2) | 경기도 광명시 하안로 295 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1814 | 김태동<br>(태양정보통신) | 충청남도 당진시 당진중앙2로 95-11 | 장려금/수수료<br>1. 원금 | 1,560,000원 | 1,560,000원 | | 2014.08.18 이전 |
| 1815 | 태인텔레콤(주)<br>(지재식) | 부산광역시 수영구 장대골로 41 | 장려금/수수료<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 1816 | 이재혁 (태풍) | 경기도 성남시 중원구 산성대로 354 | 장려금/수수료<br>1. 원금 | 2,110,000원 | 2,110,000원 | | 2014.08.18 이전 |
| 1817-1 | 김백명 (태화상가) | 부산광역시 북구 만덕대로 147 | 일반경비<br>1. 원금 | 1,430,000원 | 1,430,000원 | | 2014.08.18 이전 |
| 1817-2 | 김백명 (태화상가) | 부산광역시 북구 만덕대로 147 | 일반경비<br>1. 원금 | 754,839원 | 754,839원 | | 2014.08.18 이전 |
| | 김백명 (태화상가)  계 | | | 2,184,839원 | 2,184,839원 | | |
| 1818 | 윤태웅<br>(태화정보통신) | 경기도 안산시 단원구 와동 광덕1로 56<br>로얄프라자 107호 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1819 | 박수복<br>(텔피아정보통신) | 서울특별시 관악구 신림로 322 | 장려금/수수료<br>1. 원금 | 1,050,000원 | 1,050,000원 | | 2014.08.18 이전 |
| 1820 | 김학기 (통신강국) | 서울특별시 영등포구 디지털로77길 11 | 장려금/수수료<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 1821 | 탁연희 (통영스타일) | 경상남도 통영시 도천동 북신1길 10 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1822 | 오현진 (통큰형제들) | 서울특별시 종로구 대명길 41 | 장려금/수수료<br>1. 원금 | 176,000원 | 176,000원 | | 2014.08.18 이전 |
| 1823 | 트로스 (이재완) | 인천광역시 부평구 부평대로 283 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1824 | 안철승 (트윈모바일) | 부산광역시 부산진구 동천로65<br>가야컴퓨터도매상가 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1825 | 티드림텔레콤주식회<br>사 (배성수) | 대구광역시 중구 동성로6길 33 | 장려금/수수료<br>1. 원금 | 440,000원 | 440,000원 | | 2014.08.18 이전 |
| 1826-1 | 티씨오인터내셔널(주<br>) (최종태) | 서울특별시 구로구 고척로21나길 88-<br>75  20/1반101호 | 전자채권 (우리은행)<br>1. 원금 | 11,692,788원 | 11,692,788원 | | 2014.05.12<br>2014.07.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1826-2 | 티씨오인터내셔널(주)<br>(최종태) | 서울특별시 구로구 고척로21나길 88-<br>75  20/1반101호 | 전자채권 (우리은행)<br>1. 원금 | 9,676,274원 | 9,676,274원 | | 2014.05.26<br>2014.07.25 |
| 1826-3 | 티씨오인터내셔널(주)<br>(최종태) | 서울특별시 구로구 고척로21나길 88-<br>75  20/1반101호 | 전자채권 (우리은행)<br>1. 원금 | 34,545,640원 | 34,545,640원 | | 2014.06.10<br>2014.08.10 |
| 1826-4 | 티씨오인터내셔널(주)<br>(최종태) | 서울특별시 구로구 고척로21나길 88-<br>75  20/1반101호 | 전자채권 (우리은행)<br>1. 원금 | 28,785,240원 | 28,785,240원 | | 2014.07.08<br>2014.09.10 |
| | 티씨오인터내셔널(주) (최종태)　계 | | | 84,699,942원 | 84,699,942원 | | |
| 1827 | 티엔비(주) (김용호) | 경상남도 진주시 평거로5번길 18 | 장려금/수수료<br>1. 원금 | 420,000원 | 420,000원 | | 2014.08.18 이전 |
| 1828 | 이봉주 (티엔아이) | 강원도 춘천시 효자로123-1 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1829 | 박윤자 (티엔에스) | 경상북도 구미시 인동중앙로 36-9 | 장려금/수수료<br>1. 원금 | 210,000원 | 210,000원 | | 2014.08.18 이전 |
| 1830 | 티엔에스(주)<br>(이재환) | 서울특별시 중구 명동8나길 2 | 장려금/수수료<br>1. 원금 | 1,970,000원 | 1,970,000원 | | 2014.08.18 이전 |
| 1831 | 티와이엔에프텔레콤(<br>주) (장병순) | 서울특별시 마포구 망원로8길 53 | 장려금/수수료<br>1. 원금 | 580,000원 | 580,000원 | | 2014.08.18 이전 |
| 1832-1 | 티유브이라인란드코<br>리아(주)<br>(카스텐리네만) | 서울특별시 구로구 디지털로31길 41 | 개발용역<br>1. 원금 | 30,000,000원 | 30,000,000원 | | 2014.08.18 이전 |
| 1832-2 | 티유브이라인란드코<br>리아(주)<br>(카스텐리네만) | 서울특별시 구로구 디지털로31길 41 | 개발용역<br>1. 원금 | USD 7,200<br>(7,395,120원) | 7,395,120원 | | 2014.08.18 이전 |
| | 티유브이라인란드코리아(주) (카스텐리네만)　계 | | | 37,395,120원 | 37,395,120원 | | |
| 1833 | 변태석 (티제이<br>네트웍스) | 인천광역시 연수구<br>인천타워대로54번길 13  해승메디피아<br>101호 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1834-1 | 파나소닉디바이스세<br>일즈코리아(주)<br>(임희철) | 서울특별시 강남구 테헤란로114길 38 | 자재매입<br>1. 원금 | JPY 765,072<br>(7,676,962원) | 7,676,962원 | | 2014.08.18 이전 |
| 1834-2 | 파나소닉디바이스세<br>일즈코리아(주)<br>(임희철) | 서울특별시 강남구 테헤란로114길 38 | 개발자재매입<br>1. 원금 | 807,840원 | 807,840원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1834-3 | 파나소닉디바이스세일즈코리아(주)<br>(임희철) | 서울특별시 강남구 테헤란로114길 38 | 자재매입<br>1. 원금 | 3,000,000원 | 3,000,000원 | | 2014.08.18 이전 |
| 1834-4 | 파나소닉디바이스세일즈코리아(주)<br>(임희철) | 서울특별시 강남구 테헤란로114길 38 | 자재매입<br>1. 원금 | JPY 11,925,122<br>(119,660,252원) | 119,660,252원 | | 2014.08.18 이전 |
| | 파나소닉디바이스세일즈코리아(주) (임희철)  계 | | | 131,145,054원 | 131,145,054원 | | |
| 1835 | 파워넷(주) (윤미영) | 부산광역시 동래구 안남로 80 | 장려금/수수료<br>1. 원금 | 2,290,000원 | 2,290,000원 | | 2014.08.18 이전 |
| 1836 | 이경섭 (파워텔) | 경기도 수원시 장안구 경수대로 965 | 장려금/수수료<br>1. 원금 | 650,000원 | 650,000원 | | 2014.08.18 이전 |
| 1837 | 윤순이 (파워텔레콤) | 대구광역시 동구 반야월로 363 | 장려금/수수료<br>1. 원금 | 2,000,000원 | 2,000,000원 | | 2014.08.18 이전 |
| 1838 | 파워텔정보통신(주)<br>(김수환) | 서울특별시 강동구 양재대로 1595 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1839 | 파이낸셜뉴스신문(주)<br>(전재호) | 서울특별시 영등포구 여의나루로 81 | 전자채권 (기업은행)<br>1. 원금 | 11,000,000원 | 11,000,000원 | | 2014.06.10<br>2014.08.10 |
| 1840 | 차병진 (패기통신) | 서울특별시 도봉구 노해로 389<br>제일빌딩 1층 110호 | 장려금/수수료<br>1. 원금 | 710,000원 | 710,000원 | | 2014.08.18 이전 |
| 1841 | 패밀리텔레콤주식회사 (강상국) | 광주광역시 북구 운암동 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1842 | 김상경 (팬택서비스<br>제천점) | 충청북도 제천시 청전대로 161 | 일반경비<br>1. 원금 | 841,935원 | 841,935원 | | 2014.08.18 이전 |
| 1843 | 오준석 (팬택서비스<br>진해점) | 경상남도 창원시 진해구 충장로 148 | 일반경비<br>1. 원금 | 1,177,548원 | 1,177,548원 | | 2014.08.18 이전 |
| 1844 | 팹텍(주) (김재웅) | 경기도 화성시 반월북길 69 | 전자채권 (우리은행)<br>1. 원금 | 53,900,000원 | 53,900,000원 | | 2014.03.25<br>2014.07.10 |
| 1845 | 펀커뮤니케이션(주)<br>(김권준) | 경기도 동두천시 지행로 60<br>효원프라자 1동105호 | 장려금/수수료<br>1. 원금 | 2,210,000원 | 2,210,000원 | | 2014.08.18 이전 |
| 1846 | 구영철<br>(포터블정보통신) | 경상남도 창원시 마산합포구<br>노산서18길 142<br>무학산벽산블루밍아파트 204동1505호 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1847 | 폰마드주식회사<br>(임익택) | 광주광역시 광산구 첨단중앙로 110 | 장려금/수수료<br>1. 원금 | 3,020,000원 | 3,020,000원 | | 2014.08.18 이전 |
| 1848 | 장원 (폰플러스) | 경기도 부천시 원미구 중동로248번길<br>44 | 장려금/수수료<br>1. 원금 | 275,000원 | 275,000원 | | 2014.08.18 이전 |
| 1849 | 라영학<br>(푸른정보통신) | 경기도 성남시 분당구 장미로 193<br>매화마을주공4단지아파트 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1850 | 김은배<br>(프라스퍼디자인) | 서울특별시 금천구 두산로7길 13-17 | 전자채권 (기업은행)<br>1. 원금 | 7,213,379원 | 7,213,379원 | | 2014.07.08<br>2014.09.10 |
| 1851 | 프라임개발(주)<br>(백종현) | 서울특별시 광진구 광나루로56길 85 | 일반경비<br>1. 원금 | 7,976,323원 | 7,976,323원 | | 2014.08.18 이전 |
| 1852 | 프라임산업(주)<br>(박홍수) | 서울특별시 광진구 광나루로56길 85<br>13층 | 일반경비<br>1. 원금 | 4,355,686원 | 4,355,686원 | | 2014.08.18 이전 |
| 1853 | 프라임에이엠(주)<br>(박동철) | 서울특별시 구로구 새말로 97 | 일반경비<br>1. 원금 | 4,761,290원 | 4,761,290원 | | 2014.08.18 이전 |
| 1854 | 원찬필 (프록스<br>M&S) | 경상북도 칠곡군 북삼읍 금오대로 28 | 장려금/수수료<br>1. 원금 | 250,000원 | 250,000원 | | 2014.08.18 이전 |
| 1855 | 이희승<br>(프리딘텔레콤) | 대전광역시 서구 계룡로 638 | 장려금/수수료<br>1. 원금 | 1,730,000원 | 1,730,000원 | | 2014.08.18 이전 |
| 1856 | 김복순 (프리피아) | 경기도 안양시 동안구 관악대로 99 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1857 | 김현자 (플러스김제) | 전라북도 김제시 동서로 250 | 장려금/수수료<br>1. 원금 | 390,000원 | 390,000원 | | 2014.08.18 이전 |
| 1858 | 권혁노<br>(플러스대리점) | 대구광역시 서구 서대구로21길 19 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1859 | 황병희<br>(플러스모바일) | 인천광역시 남동구 호구포로 818 | 장려금/수수료<br>1. 원금 | 55,000원 | 55,000원 | | 2014.08.18 이전 |
| 1860 | 피에스엔마케팅(주)<br>(박병근) | 서울특별시 성동구 아차산로 38<br>개풍빌딩 10층 | 장려금/수수료<br>1. 원금 | 281,025,000원 | 281,025,000원 | | 2014.08.18 이전 |
| 1861 | 피엠티(주) (지갑조) | 부산광역시 남구 수영로 312 | 장려금/수수료<br>1. 원금 | 125,000원 | 125,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1862 | 강상광 (피오알) | 경기도 안산시 단원구 삼일로 497 | 일반경비<br>1. 원금 | 404,800원 | 404,800원 | | 2014.08.18 이전 |
| 1863 | 전현기 (피플네이트) | 서울특별시 은평구 진흥로1길 32-14<br>1-401 | 장려금/수수료<br>1. 원금 | 485,000원 | 485,000원 | | 2014.08.18 이전 |
| 1864 | 조재완<br>(피플앤컴퍼플라자) | 제주특별자치도 서귀포시 일주동로<br>8606 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1865 | 찜한국(유)<br>(파스칼레) | 서울특별시 강남구 테헤란로 322 동관<br>814호 | 개발용역<br>1. 원금 | EUR 21,780<br>(29,953,163원) | 29,953,163원 | | 2014.08.18 이전 |
| 1866 | 우경숙<br>(하나로이동통신) | 경기도 부천시 오정구 소사로 763 | 장려금/수수료<br>1. 원금 | 550,000원 | 550,000원 | | 2014.08.18 이전 |
| 1867 | 하나씨엔씨(주)<br>(허형준) | 서울특별시 서초구 서초대로 278 | 장려금/수수료<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1868 | 하나정보서비스(주)<br>(조을연) | 서울특별시 금천구 가산디지털1로 88 | 장려금/수수료<br>1. 원금 | 2,620,000원 | 2,620,000원 | | 2014.08.18 이전 |
| 1869 | 박애란<br>(하나정보통신_1) | 경기도 이천시 갈산로87번길 59 | 장려금/수수료<br>1. 원금 | 1,630,000원 | 1,630,000원 | | 2014.08.18 이전 |
| 1870 | 윤상순<br>(하나정보통신_2) | 인천광역시 남구 주안로 111 | 장려금/수수료<br>1. 원금 | 1,650,000원 | 1,650,000원 | | 2014.08.18 이전 |
| 1871-1 | 하나종합관리주식회<br>사 (김명회) | 경기도 고양시 일산서구 중앙로 1547 | 일반경비<br>1. 원금 | 623,798원 | 623,798원 | | 2014.08.18 이전 |
| 1871-2 | 하나종합관리주식회<br>사 (김명회) | 경기도 고양시 일산서구 중앙로 1547 | 일반경비<br>1. 원금 | 362,817원 | 362,817원 | | 2014.08.18 이전 |
| | 하나종합관리주식회사 (김명회)  계 | | | 986,615원 | 986,615원 | | |
| 1872 | 김환석<br>(하나텔레콤_1) | 경기도 화성시 우정읍 조암남로 21 | 장려금/수수료<br>1. 원금 | 910,000원 | 910,000원 | | 2014.08.18 이전 |
| 1873 | 김태유<br>(하나텔레콤_2) | 강원도 강릉시 율곡로 2862 | 장려금/수수료<br>1. 원금 | 1,150,000원 | 1,150,000원 | | 2014.08.18 이전 |
| 1874 | 박창규 (하나통신) | 강원도 춘천시 금강로 99 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1875 | 하나폰(주) (이재명) | 대전광역시 서구 대덕대로 408 | 장려금/수수료<br>1. 원금 | 1,900,000원 | 1,900,000원 | | 2014.08.18 이전 |
| 1876 | 서길석 (하늘) | 강원도 춘천시 춘주로 94 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1877 | 전병천<br>(하늘이동통신) | 대전광역시 서구 정림로65번길 6 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1878 | 장해정<br>(하늘정보통신) | 대구광역시 수성구 신메로 91 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1879 | 하슬라네트웍(주)<br>(이성규) | 서울특별시 금천구 가산디지털2로 108 | 장려금/수수료<br>1. 원금 | 3,600,000원 | 3,600,000원 | | 2014.08.18 이전 |
| 1880 | 한형석 (하이모바일) | 경기도 화성시 동탄솔빛로 52 | 장려금/수수료<br>1. 원금 | 1,650,000원 | 1,650,000원 | | 2014.08.18 이전 |
| 1881 | 하이스텍(주)<br>(배세인) | 경기도 성남시 중원구 둔촌대로 449 | 외주가공비<br>1. 원금 | 842,160원 | 842,160원 | | 2014.08.18 이전 |
| 1882 | 박창권<br>(하이큐플러스) | 대구광역시 북구 오봉로 166 | 일반경비<br>1. 원금 | 2,053,858원 | 2,053,858원 | | 2014.08.18 이전 |
| 1883 | 유광호<br>(하이텔레콤_1) | 경기도 성남시 중원구 희망로375번길<br>11 | 장려금/수수료<br>1. 원금 | 860,000원 | 860,000원 | | 2014.08.18 이전 |
| 1884 | 배준호<br>(하이텔레콤_2) | 대구광역시 서구 국채보상로 298 | 장려금/수수료<br>1. 원금 | 1,720,000원 | 1,720,000원 | | 2014.08.18 이전 |
| 1885 | 한겨레미디어마케팅<br>주식회사 (이재경) | 서울특별시 마포구 효창목길 6<br>한겨레신문 4층 | 일반경비<br>1. 원금 | 525,000원 | 525,000원 | | 2014.08.18 이전 |
| 1886 | 김현민 (한결<br>KT대리점) | 충청남도 당진시 당진중앙1로 168 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1887-1 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 59,391,200원 | 59,391,200원 | | 2014.04.10<br>2014.04.10 |
| 1887-2 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 20,295,000원 | 20,295,000원 | | 2014.04.25<br>2014.07.25 |
| 1887-3 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 129,552,500원 | 129,552,500원 | | 2014.05.12<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택
(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1887-4 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 106,095,000원 | 106,095,000원 | | 2014.05.26<br>2014.09.25 |
| 1887-5 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 92,995,000원 | 92,995,000원 | | 2014.06.10<br>2014.10.10 |
| 1887-6 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 78,931,600원 | 78,931,600원 | | 2014.06.25<br>2014.10.25 |
| 1887-7 | 한국단자공업(주)<br>(이창원) | 인천광역시 연수구 갯벌로 38 | 전자채권 (기업은행)<br>1. 원금 | 69,245,000원 | 69,245,000원 | | 2014.07.08<br>2014.11.10 |
| | 한국단자공업(주) (이창원)   계 | | | 556,505,300원 | 556,505,300원 | | |
| 1888-1 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 자재매입<br>1. 원금 | 1,760,000원 | 1,760,000원 | | 2014.08.18 이전 |
| 1888-2 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 70,572,920원 | 70,572,920원 | | 2014.03.10<br>2014.07.10 |
| 1888-3 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 53,545,800원 | 53,545,800원 | | 2014.03.25<br>2014.07.25 |
| 1888-4 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 67,269,400원 | 67,269,400원 | | 2014.04.25<br>2014.08.25 |
| 1888-5 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 51,117,000원 | 51,117,000원 | | 2014.05.26<br>2014.09.25 |
| 1888-6 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 30,637,200원 | 30,637,200원 | | 2014.06.10<br>2014.09.10 |
| 1888-7 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 48,767,400원 | 48,767,400원 | | 2014.06.25<br>2014.09.25 |
| 1888-8 | 한국몰렉스(주)<br>(이재훈) | 경기도 안산시 단원구 산단로 169 | 전자채권 (우리은행)<br>1. 원금 | 50,622,000원 | 50,622,000원 | | 2014.07.08<br>2014.11.10 |
| | 한국몰렉스(주) (이재훈)   계 | | | 374,291,720원 | 374,291,720원 | | |
| 1889 | 한국무선통신<br>(김완식) | 경상북도 안동시 경북대로 406 | 장려금/수수료<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1890 | 한국미쓰비시엘리베이터(주) (김용성) | 인천광역시 서구 봉수대로 193 | 일반경비<br>1. 원금 | 561,000원 | 561,000원 | | 2014.08.18 이전 |
| 1891 | 이강배<br>(한국부가통신(주)충무대리점) | 경상남도 통영시 해미당3길 30 | 장려금/수수료<br>1. 원금 | 270,000원 | 270,000원 | | 2014.08.18 이전 |
| 1892 | 한국산업기술평가관리원 (서명주) | 서울특별시 강남구 테헤란로 305 | 정부과제<br>1. 원금 | 7,917,105원 | 7,917,105원 | | 2014.08.18 이전 |
| 1893-1 | 한국쏠타(주)<br>(김동욱) | 인천광역시 계양구 마장로517번길 17 | 외주가공비<br>1. 원금 | 38,998,687원 | 38,998,687원 | | 2014.08.18 이전 |
| 1893-2 | 한국쏠타(주)<br>(김동욱) | 인천광역시 계양구 마장로517번길 17 | 전자채권 (우리은행)<br>1. 원금 | 133,217,627원 | 133,217,627원 | | 2014.05.26<br>2014.07.14 |
| 1893-3 | 한국쏠타(주)<br>(김동욱) | 인천광역시 계양구 마장로517번길 17 | 전자채권 (우리은행)<br>1. 원금 | 195,739,886원 | 195,739,886원 | | 2014.06.10<br>2014.07.30 |
| 1893-4 | 한국쏠타(주)<br>(김동욱) | 인천광역시 계양구 마장로517번길 17 | 전자채권 (우리은행)<br>1. 원금 | 122,923,003원 | 122,923,003원 | | 2014.06.25<br>2014.08.14 |
| | 한국쏠타(주) (김동욱)   계 | | | 490,879,203원 | 490,879,203원 | | |
| 1894-1 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 자재매입<br>1. 원금 | 12,606,660원 | 12,606,660원 | | 2014.08.18 이전 |
| 1894-2 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 10,203,930원 | 10,203,930원 | | 2014.03.25<br>2014.07.25 |
| 1894-3 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 7,017,120원 | 7,017,120원 | | 2014.04.10<br>2014.08.10 |
| 1894-4 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 7,017,120원 | 7,017,120원 | | 2014.04.25<br>2014.08.25 |
| 1894-5 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 19,235,040원 | 19,235,040원 | | 2014.05.12<br>2014.09.10 |
| 1894-6 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 11,567,820원 | 11,567,820원 | | 2014.06.10<br>2014.08.10 |
| 1894-7 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 5,589,540원 | 5,589,540원 | | 2014.06.25<br>2014.08.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1894-8 | 한국알프스(주)<br>(사와다켄지) | 광주광역시 광산구 하남산단5번로 33 | 전자채권 (기업은행)<br>1. 원금 | 17,609,790원 | 17,609,790원 | | 2014.07.08<br>2014.09.10 |
| | | 한국알프스(주) (사와다켄지)  계 | | 90,847,020원 | 90,847,020원 | | |
| 1895 | 한국에스지에스(주)<br>(권이성) | 서울특별시 용산구 한강대로 257 | 전자채권 (우리은행)<br>1. 원금 | 51,463,951원 | 51,463,951원 | | 2014.06.10<br>2014.10.10 |
| 1896 | 민형기<br>(한국이동통신<br>성남공) | 대전광역시 대덕구 동춘당로114번길<br>60 | 장려금/수수료<br>1. 원금 | 1,434,000원 | 1,434,000원 | | 2014.08.18 이전 |
| 1897-1 | 한국전력공사<br>(한준호) | 서울특별시 마포구 토정로37길 38 | 일반경비<br>1. 원금 | 154,930,450원 | 154,930,450원 | | 2014.08.18 이전 |
| 1897-2 | 한국전력공사<br>(한준호) | 서울특별시 마포구 토정로37길 38 | 일반경비<br>1. 원금 | 5,131,685원 | 5,131,685원 | | 2014.08.18 이전 |
| | | 한국전력공사 (한준호)  계 | | 160,062,135원 | 160,062,135원 | | |
| 1898 | 김형진 (한국정보) | 대구광역시 동구 안심로41길 37 | 장려금/수수료<br>1. 원금 | 2,670,000원 | 2,670,000원 | | 2014.08.18 이전 |
| 1899 | 문중식<br>(한국정보통신) | 서울특별시 중랑구 동일로 812 | 장려금/수수료<br>1. 원금 | 340,000원 | 340,000원 | | 2014.08.18 이전 |
| 1900 | 한국정보통신㈜_1<br>(권순배) | 광주광역시 북구 서암대로 271<br>대한서울상공회의소 | 장려금/수수료<br>1. 원금 | 330,000원 | 330,000원 | | 2014.08.18 이전 |
| 1901 | 한국정보통신㈜_2<br>(박홍배) | 서울특별시 중구 세종대로 39 | 장려금/수수료<br>1. 원금 | 2,030,000원 | 2,030,000원 | | 2014.08.18 이전 |
| 1902 | 한국태양유전(주)<br>(남필수) | 경상남도 창원시 마산회원구<br>자유무역3길 43 | 자재매입<br>1. 원금 | 9,584,520원 | 9,584,520원 | | 2014.08.18 이전 |
| 1903 | 이옥정<br>(한국통신프리텔016) | 전라남도 장흥군 장흥읍 중앙로 13-1 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1904 | 정선희<br>(한국통신프리텔중앙<br>대리점) | 경상남도 거제시 연초면 연사4길 25-3 | 장려금/수수료<br>1. 원금 | 150,000원 | 150,000원 | | 2014.08.18 이전 |
| 1905 | 한들정보통신(주)<br>(심호식) | 인천광역시 중구 영종대로 100 | 장려금/수수료<br>1. 원금 | 130,000원 | 130,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1906 | 황석후<br>(한미정보통신) | 경상북도 영주시 구성로 338 | 장려금/수수료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 1907 | 김영율 (한비시스템) | 서울특별시 구로구 경인로54길 4 | 일반경비<br>1. 원금 | 26,400원 | 26,400원 | | 2014.08.18 이전 |
| 1908 | 이승재<br>(한빛정보통신) | 광주광역시 광산구 임방울대로215번길<br>5 | 장려금/수수료<br>1. 원금 | 980,000원 | 980,000원 | | 2014.08.18 이전 |
| 1909 | 한석창<br>(한석창(제일파렛트)) | 서울특별시 동작구 여의대방로 22<br>우성아파트7-1205 | 자재매입<br>1. 원금 | 1,504,140원 | 1,504,140원 | | 2014.08.18 이전 |
| 1910 | 정운영<br>(한성냉열프랜트) | 경기도 안양시 동안구 평촌대로99번길<br>42-21 | 일반경비<br>1. 원금 | 1,540,000원 | 1,540,000원 | | 2014.08.18 이전 |
| 1911 | 김한성 (한성통신) | 경기도 용인시 처인구 금령로99번길 2 | 장려금/수수료<br>1. 원금 | 1,430,000원 | 1,430,000원 | | 2014.08.18 이전 |
| 1912 | 공기욱<br>(한솔PCS신마산대리<br>점) | 경상남도 창원시 마산합포구 해안대로<br>11 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1913 | 전형성<br>(한솔PCS여수정보통<br>신) | 전라남도 여수시 여문1로 46-1 | 장려금/수수료<br>1. 원금 | 80,000원 | 80,000원 | | 2014.08.18 이전 |
| 1914 | 유승원<br>(한솔정보통신_1) | 경기도 부천시 원미구 부일로 400 | 장려금/수수료<br>1. 원금 | 60,000원 | 60,000원 | | 2014.08.18 이전 |
| 1915 | 한솔정보통신_2<br>(김희찬) | 울산광역시 남구 돋질로91번길 1 | 장려금/수수료<br>1. 원금 | 370,000원 | 370,000원 | | 2014.08.18 이전 |
| 1916 | 한영정보통신<br>(한창희) | 광주광역시 북구 동문대로 158 | 장려금/수수료<br>1. 원금 | 1,150,000원 | 1,150,000원 | | 2014.08.18 이전 |
| 1917 | 박상용<br>(한우리대리점) | 충청남도 아산시 온천대로 1499 | 장려금/수수료<br>1. 원금 | 140,000원 | 140,000원 | | 2014.08.18 이전 |
| 1918 | 심두보 (한울통신) | 경기도 포천시 소흘읍 솔모루로 47 | 장려금/수수료<br>1. 원금 | 490,000원 | 490,000원 | | 2014.08.18 이전 |
| 1919 | 이영환 (한일텔레콤) | 경기도 용인시 처인구 고림로 9 | 장려금/수수료<br>1. 원금 | 450,000원 | 450,000원 | | 2014.08.18 이전 |
| 1920 | 박동국 (한주모바일) | 부산광역시 사하구 장림번영로 102 | 장려금/수수료<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1921 | 황인호 (한텔) | 부산광역시 북구 화명신도시로 117 | 장려금/수수료<br>1. 원금 | 170,000원 | 170,000원 | | 2014.08.18 이전 |
| 1922 | 이정한 (한텔레콤) | 경기도 김포시 통진읍 옹달샘로 73 | 일반경비<br>1. 원금 | 3,524,400원 | 3,524,400원 | | 2014.08.18 이전 |
| 1923 | 정현철<br>(함양이동통신(올레k<br>t)) | 경상남도 함양군 함양읍 함양로 1130 | 장려금/수수료<br>1. 원금 | 770,000원 | 770,000원 | | 2014.08.18 이전 |
| 1924 | 양경희 (합일기획) | 서울특별시 중구 충무로2길 15<br>일진빌딩 403호 | 일반경비<br>1. 원금 | 891,000원 | 891,000원 | | 2014.08.18 이전 |
| 1925 | 합자회사대홍<br>(김미경) | 강원도 원주시 서원대로 500 | 일반경비<br>1. 원금 | 466,241원 | 466,241원 | | 2014.08.18 이전 |
| 1926 | 합자회사프라임정보<br>(박관숙) | 강원도 춘천시 후석로 67-1 | 장려금/수수료<br>1. 원금 | 400,000원 | 400,000원 | | 2014.08.18 이전 |
| 1927 | 문종해 (해동프리텔) | 경상북도 청도군 청도읍 고수구길 60 | 장려금/수수료<br>1. 원금 | 600,000원 | 600,000원 | | 2014.08.18 이전 |
| 1928 | 해주최씨좌랑공파참<br>판공후손종회<br>(최대식) | 경기도 부천시 원미구 부천로 57-1 | 일반경비<br>1. 원금 | 4,113,982원 | 4,113,982원 | | 2014.08.18 이전 |
| 1929 | 행복한커뮤니케이션<br>스(주) (이재원) | 서울특별시 강서구 가로공원로76길 61 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1930 | 김기수<br>(향기로훈대리점) | 광주광역시 동구 의재로 120  101동<br>604호 | 장려금/수수료<br>1. 원금 | 360,000원 | 360,000원 | | 2014.08.18 이전 |
| 1931-1 | 현대로지스틱스(주)<br>(이재복) | 서울특별시 종로구 율곡로 194<br>현대그룹빌딩 | 운송비용<br>1. 원금 | 11,582,680원 | 11,582,680원 | | 2014.08.18 이전 |
| 1931-2 | 현대로지스틱스(주)<br>(이재복) | 서울특별시 종로구 율곡로 194<br>현대그룹빌딩 | 일반경비<br>1. 원금 | 2,037,326원 | 2,037,326원 | | 2014.08.18 이전 |
| 1931-3 | 현대로지스틱스(주)<br>(이재복) | 서울특별시 종로구 율곡로 194<br>현대그룹빌딩 | 전자채권 (우리은행)<br>1. 원금 | 10,138,937원 | 10,138,937원 | | 2014.07.08<br>2014.09.10 |
| 1931-4 | 현대로지스틱스(주)<br>(이재복) | 서울특별시 종로구 율곡로 194<br>현대그룹빌딩 | 전자채권 (우리은행)<br>1. 원금 | 6,517,643원 | 6,517,643원 | | 2014.06.10<br>2014.08.10 |
| 1931-5 | 현대로지스틱스(주)<br>(이재복) | 서울특별시 종로구 율곡로 194<br>현대그룹빌딩 | 전자채권 (우리은행)<br>1. 원금 | 8,292,933원 | 8,292,933원 | | 2014.07.08<br>2014.09.10 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | 현대로지스틱스(주) (이재복)　계 | | | 38,569,519원 | 38,569,519원 | | |
| 1932-1 | 강윤서외 (현대빌딩) | 대전광역시 서구 대덕대로 195 | 일반경비<br>1. 원금 | 17,075,220원 | 17,075,220원 | | 2014.08.18 이전 |
| 1932-2 | 강윤서외 (현대빌딩) | 대전광역시 서구 대덕대로 195 | 일반경비<br>1. 원금 | 8,898,444원 | 8,898,444원 | | 2014.08.18 이전 |
| | 강윤서외 (현대빌딩)　계 | | | 25,973,664원 | 25,973,664원 | | |
| 1933 | 현대정보(주)<br>(조기석) | 경기도 여주시 여흥로 122 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1934 | 현대정보기술(주)<br>(오경수) | 서울특별시 금천구 가산디지털2로 179 | 일반경비<br>1. 원금 | 47,740,000원 | 47,740,000원 | | 2014.08.18 이전 |
| 1935 | 이형신<br>(현대정보통신) | 전라남도 여수시 흥국로 88 | 장려금/수수료<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 1936 | 현대카드 (정태영) | 서울특별시 영등포구 의사당대로 3<br>현대캐피탈빌딩 | 일반경비<br>1. 원금 | 2,497,700원 | 2,497,700원 | | 2014.08.18 이전 |
| 1937 | 이진영 (현대통신) | 경상북도 경주시 백률로 7 | 장려금/수수료<br>1. 원금 | 1,830,000원 | 1,830,000원 | | 2014.08.18 이전 |
| 1938-1 | 현대하이넷(주)<br>(여문구) | 경기도 김포시 통진읍<br>김포대로2435번길 81 | 일반경비<br>1. 원금 | 11,146,663원 | 11,146,663원 | | 2014.08.18 이전 |
| 1938-2 | 현대하이넷(주)<br>(여문구) | 경기도 김포시 통진읍<br>김포대로2435번길 81 | 일반경비<br>1. 원금 | 203,226원 | 203,226원 | | 2014.08.18 이전 |
| 1938-3 | 현대하이넷(주)<br>(여문구) | 경기도 김포시 통진읍<br>김포대로2435번길 81 | 전자채권 (우리은행)<br>1. 원금 | 14,778,500원 | 14,778,500원 | | 2014.06.10<br>2014.07.30 |
| 1938-4 | 현대하이넷(주)<br>(여문구) | 경기도 김포시 통진읍<br>김포대로2435번길 81 | 전자채권 (우리은행)<br>1. 원금 | 14,427,072원 | 14,427,072원 | | 2014.07.08<br>2014.08.29 |
| | 현대하이넷(주) (여문구)　계 | | | 40,555,461원 | 40,555,461원 | | |
| 1939-1 | 조대호 (현진기술) | 경상북도 구미시 인동28길 39 | 일반경비<br>1. 원금 | 267,619원 | 267,619원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1939-2 | 조대호 (현진기술) | 경상북도 구미시 인동28길 39 | 전자채권 (기업은행)<br>1. 원금 | 19,651,727원 | 19,651,727원 | | 2014.05.12<br>2014.07.10 |
| 1939-3 | 조대호 (현진기술) | 경상북도 구미시 인동28길 39 | 전자채권 (기업은행)<br>1. 원금 | 18,626,068원 | 18,626,068원 | | 2014.06.10<br>2014.08.10 |
| 1939-4 | 조대호 (현진기술) | 경상북도 구미시 인동28길 39 | 전자채권 (기업은행)<br>1. 원금 | 14,907,928원 | 14,907,928원 | | 2014.07.08<br>2014.09.10 |
| | 조대호 (현진기술)   계 | | | 53,453,342원 | 53,453,342원 | | |
| 1940 | 현석조 (현텔레콤) | 경기도 남양주시 평내로29번길 49 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1941-1 | 협진커넥터(주)<br>(박진우) | 경기도 시흥시 공단3대로 267 | 자재매입<br>1. 원금 | 3,960,000원 | 3,960,000원 | | 2014.08.18 이전 |
| 1941-2 | 협진커넥터(주)<br>(박진우) | 경기도 시흥시 공단3대로 267 | 전자채권 (기업은행)<br>1. 원금 | 32,374,320원 | 32,374,320원 | | 2014.05.26<br>2014.08.25 |
| 1941-3 | 협진커넥터(주)<br>(박진우) | 경기도 시흥시 공단3대로 267 | 전자채권 (기업은행)<br>1. 원금 | 6,538,400원 | 6,538,400원 | | 2014.06.10<br>2014.08.10 |
| 1941-4 | 협진커넥터(주)<br>(박진우) | 경기도 시흥시 공단3대로 267 | 전자채권 (기업은행)<br>1. 원금 | 24,217,600원 | 24,217,600원 | | 2014.06.25<br>2014.09.25 |
| | 협진커넥터(주) (박진우)   계 | | | 67,090,320원 | 67,090,320원 | | |
| 1942 | 김성옥<br>(형제정보통신) | 인천광역시 계양구 계양산로 194 | 장려금/수수료<br>1. 원금 | 2,630,000원 | 2,630,000원 | | 2014.08.18 이전 |
| 1943 | 이문형 (형제통신) | 대구광역시 달서구 도원로 36 | 장려금/수수료<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1944 | 형창정보통신(주)<br>(최용권) | 인천광역시 계양구 경명대로 1127 | 장려금/수수료<br>1. 원금 | 11,815,000원 | 11,815,000원 | | 2014.08.18 이전 |
| 1945 | 혜광텔레콤주식회사<br>(박용백) | 부산광역시 북구 낙동대로1781번길 6 | 장려금/수수료<br>1. 원금 | 30,000원 | 30,000원 | | 2014.08.18 이전 |
| 1946 | 호두형 (호세아 환경) | 경기도 부천시 원미구 심중로68번길 21 | 일반경비<br>1. 원금 | 715,000원 | 715,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1947 | 황영희 (홍성텔레콤) | 충청남도 홍성군 홍성읍 조양로 113 | 장려금/수수료<br>1. 원금 | 3,220,000원 | 3,220,000원 | | 2014.08.18 이전 |
| 1948 | 장용규<br>(화성골드프라자) | 경기도 구리시 건원대로 36<br>화성골드프라자 | 일반경비<br>1. 원금 | 649,198원 | 649,198원 | | 2014.08.18 이전 |
| 1949 | 이한우 (화인) | 충청북도 청주시 서원구 구룡산로 246 | 장려금/수수료<br>1. 원금 | 670,000원 | 670,000원 | | 2014.08.18 이전 |
| 1950 | 류현우 (황소모바일) | 경상북도 영주시 단산면 좌석리 구성로<br>338 현대치과 | 장려금/수수료<br>1. 원금 | 3,289,000원 | 3,289,000원 | | 2014.08.18 이전 |
| 1951 | 한기성<br>(효성정보통신) | 경상북도 포항시 북구 새천년대로 1045 | 장려금/수수료<br>1. 원금 | 50,000원 | 50,000원 | | 2014.08.18 이전 |
| 1952 | 효영주식회사<br>(이인석) | 대구광역시 달서구 조암로6길 5-39 | 장려금/수수료<br>1. 원금 | 2,320,000원 | 2,320,000원 | | 2014.08.18 이전 |
| 1953 | 도상욱 (훼밀리통신) | 경기도 수원시 영통구 청명남로 21 | 장려금/수수료<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 1954 | 오동석<br>(휴대폰마을_1) | 경기도 고양시 덕양구 호국로789번길<br>19 | 장려금/수수료<br>1. 원금 | 240,000원 | 240,000원 | | 2014.08.18 이전 |
| 1955 | 이석휘<br>(휴대폰마을_2) | 전라북도 전주시 덕진구 기린대로 487 | 장려금/수수료<br>1. 원금 | 280,000원 | 280,000원 | | 2014.08.18 이전 |
| 1956 | 구기신<br>(휴면정보통신) | 인천광역시 중구 개항로 108 | 장려금/수수료<br>1. 원금 | 350,000원 | 350,000원 | | 2014.08.18 이전 |
| 1957 | 정혜영 (흥진모바일) | 경기도 안성시 공도읍 공도로 76 | 장려금/수수료<br>1. 원금 | 820,000원 | 820,000원 | | 2014.08.18 이전 |
| 1958-1 | 장순금 (흥진포장) | 경기도 부천시 원미구 수도로 156 | 자재매입<br>1. 원금 | 1,921,631원 | 1,921,631원 | | 2014.08.18 이전 |
| 1958-2 | 장순금 (흥진포장) | 경기도 부천시 원미구 수도로 156 | 일반경비<br>1. 원금 | 165,000원 | 165,000원 | | 2014.08.18 이전 |
| | 장순금 (흥진포장)  계 | | | 2,086,631원 | 2,086,631원 | | |
| 1959 | 박대일 (희망텔레콤) | 서울특별시 용산구 한강대로 289 | 장려금/수수료<br>1. 원금 | 660,000원 | 660,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1960 | 희우텔레텍(주)<br>(최호) | 경기도 고양시 덕양구 호국로789번길 7 | 장려금/수수료<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 1961 | 강대준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 7,700원 | 7,700원 | | 2014.08.18 이전 |
| 1962 | 강선아<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 12,600원 | 12,600원 | | 2014.08.18 이전 |
| 1963 | 고명철<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 125,800원 | 125,800원 | | 2014.08.18 이전 |
| 1964 | 고영호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 72,000원 | 72,000원 | | 2014.08.18 이전 |
| 1965 | 구남기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 560,400원 | 560,400원 | | 2014.08.18 이전 |
| 1966 | 구재일<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 59,500원 | 59,500원 | | 2014.08.18 이전 |
| 1967 | 구태한<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 1968 | 권인안<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1969 | 권정아<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 29,800원 | 29,800원 | | 2014.08.18 이전 |
| 1970 | 김기문<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 84,760원 | 84,760원 | | 2014.08.18 이전 |
| 1971 | 김동수<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 개발자재매입<br>1. 원금 | 26,400원 | 26,400원 | | 2014.08.18 이전 |
| 1972-1 | 김동욱<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 278,600원 | 278,600원 | | 2014.08.18 이전 |
| 1972-2 | 김동욱<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 김동욱 (㈜팬택_임직원)   계 | | | 348,600원 | 348,600원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1973 | 김동환<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 48,000원 | 48,000원 | | 2014.08.18 이전 |
| 1974 | 김민정<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 412,990원 | 412,990원 | | 2014.08.18 이전 |
| 1975 | 김병주<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 51,800원 | 51,800원 | | 2014.08.18 이전 |
| 1976 | 김상연<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 46,000원 | 46,000원 | | 2014.08.18 이전 |
| 1977 | 김선구<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 993,863원 | 993,863원 | | 2014.08.18 이전 |
| 1978 | 김성국<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 73,000원 | 73,000원 | | 2014.08.18 이전 |
| 1979 | 김성대<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 287,660원 | 287,660원 | | 2014.08.18 이전 |
| 1980 | 김성준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 205,900원 | 205,900원 | | 2014.08.18 이전 |
| 1981 | 김성진(B)<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 289,460원 | 289,460원 | | 2014.08.18 이전 |
| 1982-1 | 김성홍<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 257,000원 | 257,000원 | | 2014.08.18 이전 |
| 1982-2 | 김성홍<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 출장비 (톨비)<br>1. 원금 | 5,000원 | 5,000원 | | 2014.08.18 |
| | 김성홍 (㈜팬택_임직원)  계 | | | 262,000원 | 262,000원 | | |
| 1983 | 김승수<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 7,000원 | 7,000원 | | 2014.08.18 이전 |
| 1984 | 김시덕<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 86,000원 | 86,000원 | | 2014.08.18 이전 |
| 1985 | 김완<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 155,000원 | 155,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1986 | 김용국<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 443,380원 | 443,380원 | | 2014.08.18 이전 |
| 1987 | 김용태<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,500원 | 20,500원 | | 2014.08.18 이전 |
| 1988-1 | 김월<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 79,600원 | 79,600원 | | 2014.08.18 이전 |
| 1988-2 | 김월<br>(㈜팬택_임직원) | 서울특별시 마포구 팬택빌딩 | 임직원 부서비(8월 13일 이전 사용분)<br>1. 원금 | 165,000원 | 165,000원 | | 2014.08.13 |
| | 김월 (㈜팬택_임직원)  계 | | | 244,600원 | 244,600원 | | |
| 1989 | 김유리<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 64,800원 | 64,800원 | | 2014.08.18 이전 |
| 1990 | 김은경<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 1991 | 김익현<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 32,120원 | 32,120원 | | 2014.08.18 이전 |
| 1992 | 김재훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 58,000원 | 58,000원 | | 2014.08.18 이전 |
| 1993-1 | 김재휘<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 1993-2 | 김재휘<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 출장비(8월 19일 이전 발생분)<br>1. 원금 | 67,100원 | 67,100원 | | 2014.08.18 |
| | 김재휘 (㈜팬택_임직원)  계 | | | 137,100원 | 137,100원 | | |
| 1994 | 김정은<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 312,380원 | 312,380원 | | 2014.08.18 이전 |
| 1995 | 김종국<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 298,400원 | 298,400원 | | 2014.08.18 이전 |
| 1996 | 김주형<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 81,240원 | 81,240원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 1997 | 김진성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 289,000원 | 289,000원 | | 2014.08.18 이전 |
| 1998 | 김태원<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 300,000원 | 300,000원 | | 2014.08.18 이전 |
| 1999 | 김태형<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 26,000원 | 26,000원 | | 2014.08.18 이전 |
| 2000 | 김태호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2001 | 김혜민<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 482,300원 | 482,300원 | | 2014.08.18 이전 |
| 2002 | 김현기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2003 | 김홍민<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 260,000원 | 260,000원 | | 2014.08.18 이전 |
| 2004 | 김효성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 39,000원 | 39,000원 | | 2014.08.18 이전 |
| 2005 | 노희진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 35,000원 | 35,000원 | | 2014.08.18 이전 |
| 2006 | 마경민<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 2007 | 문상필<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 161,600원 | 161,600원 | | 2014.08.18 이전 |
| 2008 | 문지욱<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 226,000원 | 226,000원 | | 2014.08.18 이전 |
| 2009 | 민순홍<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 258,000원 | 258,000원 | | 2014.08.18 이전 |
| 2010 | 박광근<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 259,311원 | 259,311원 | | 2014.08.18 이전 |
| 2011 | 박대형<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 208,800원 | 208,800원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2012 | 박상진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 89,400원 | 89,400원 | | 2014.08.18 이전 |
| 2013 | 박성진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 364,620원 | 364,620원 | | 2014.08.18 이전 |
| 2014 | 박영봉<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 44,800원 | 44,800원 | | 2014.08.18 이전 |
| 2015 | 박용석<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2016 | 박재운<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 31,800원 | 31,800원 | | 2014.08.18 이전 |
| 2017 | 박재홍<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 17,600원 | 17,600원 | | 2014.08.18 이전 |
| 2018 | 박주상<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 39,100원 | 39,100원 | | 2014.08.18 이전 |
| 2019 | 박창진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 103,000원 | 103,000원 | | 2014.08.18 이전 |
| 2020 | 박혜지<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 59,300원 | 59,300원 | | 2014.08.18 이전 |
| 2021 | 배완기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2022 | 백종화<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 57,500원 | 57,500원 | | 2014.08.18 이전 |
| 2023 | 백창화<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 712,861원 | 712,861원 | | 2014.08.18 이전 |
| 2024 | 상형승<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 287,948원 | 287,948원 | | 2014.08.18 이전 |
| 2025-1 | 서민근<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 142,050원 | 142,050원 | | 2014.08.18 이전 |
| 2025-2 | 서민근<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | | 서민근 (㈜팬택_임직원)　계 | | 212,050원 | 212,050원 | | |
| 2026 | 서운채<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 32,000원 | 32,000원 | | 2014.08.18 이전 |
| 2027 | 서원기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 119,850원 | 119,850원 | | 2014.08.18 이전 |
| 2028 | 서인용<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 515,258원 | 515,258원 | | 2014.08.18 이전 |
| 2029 | 서정우<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 18,480원 | 18,480원 | | 2014.08.18 이전 |
| 2030 | 석태근<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 18,000원 | 18,000원 | | 2014.08.18 이전 |
| 2031 | 성주형<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 72,660원 | 72,660원 | | 2014.08.18 이전 |
| 2032 | 손기표<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 321,000원 | 321,000원 | | 2014.08.18 이전 |
| 2033 | 송인형<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,925원 | 20,925원 | | 2014.08.18 이전 |
| 2034 | 송일용<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 82,000원 | 82,000원 | | 2014.08.18 이전 |
| 2035 | 신예름<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 2036 | 신재덕<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 151,500원 | 151,500원 | | 2014.08.18 이전 |
| 2037 | 신지용<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 230,000원 | 230,000원 | | 2014.08.18 이전 |
| 2038 | 신철선<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 64,000원 | 64,000원 | | 2014.08.18 이전 |
| 2039 | 신현수<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 35,200원 | 35,200원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2040 | 심윤식<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 95,800원 | 95,800원 | | 2014.08.18 이전 |
| 2041 | 심정선<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 771,920원 | 771,920원 | | 2014.08.18 이전 |
| 2042 | 양승덕<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2043 | 양왕종<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 145,920원 | 145,920원 | | 2014.08.18 이전 |
| 2044 | 양우영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 139,140원 | 139,140원 | | 2014.08.18 이전 |
| 2045 | 양창승<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 46,500원 | 46,500원 | | 2014.08.18 이전 |
| 2046 | 오영선<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 472,477원 | 472,477원 | | 2014.08.18 이전 |
| 2047-1 | 오정환<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 248,800원 | 248,800원 | | 2014.08.18 이전 |
| 2047-2 | 오정환<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 오정환 (㈜팬택_임직원)  계 | | | 318,800원 | 318,800원 | | |
| 2048 | 왕성근<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 475,636원 | 475,636원 | | 2014.08.18 이전 |
| 2049-1 | 원용준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 189,680원 | 189,680원 | | 2014.08.18 이전 |
| 2049-2 | 원용준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 원용준 (㈜팬택_임직원)  계 | | | 259,680원 | 259,680원 | | |
| 2050 | 유석희<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 49,000원 | 49,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2051 | 유순선<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 2052 | 유영주<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 247,270원 | 247,270원 | | 2014.08.18 이전 |
| 2053 | 유정훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 83,000원 | 83,000원 | | 2014.08.18 이전 |
| 2054 | 유춘호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 24,000원 | 24,000원 | | 2014.08.18 이전 |
| 2055 | 유현희<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 364,850원 | 364,850원 | | 2014.08.18 이전 |
| 2056-1 | 유호철<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 41,800원 | 41,800원 | | 2014.08.18 이전 |
| 2056-2 | 유호철<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 유호철 (㈜팬택_임직원)  계 | | | 111,800원 | 111,800원 | | |
| 2057 | 윤상훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2058 | 윤희영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 500,000원 | 500,000원 | | 2014.08.18 이전 |
| 2059 | 이권희<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 205,780원 | 205,780원 | | 2014.08.18 이전 |
| 2060 | 이근영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 75,700원 | 75,700원 | | 2014.08.18 이전 |
| 2061 | 이덕하<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 개발자재매입<br>1. 원금 | 47,790원 | 47,790원 | | 2014.08.18 이전 |
| 2062 | 이동렬<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2063 | 이동석<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 21,000원 | 21,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2064 | 이명노<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 112,000원 | 112,000원 | | 2014.08.18 이전 |
| 2065 | 이문영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.08.18 이전 |
| 2066 | 이범용<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 531,758원 | 531,758원 | | 2014.08.18 이전 |
| 2067 | 이병석<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 102,580원 | 102,580원 | | 2014.08.18 이전 |
| 2068-1 | 이병훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 359,600원 | 359,600원 | | 2014.08.18 이전 |
| 2068-2 | 이병훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 이병훈 (㈜팬택_임직원)   계 | | | 429,600원 | 429,600원 | | |
| 2069 | 이상구<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 290,960원 | 290,960원 | | 2014.08.18 이전 |
| 2070 | 이상균<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 310,000원 | 310,000원 | | 2014.08.18 이전 |
| 2071 | 이상훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 127,970원 | 127,970원 | | 2014.08.18 이전 |
| 2072-1 | 이성국<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 60,800원 | 60,800원 | | 2014.08.18 이전 |
| 2072-2 | 이성국<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 이성국 (㈜팬택_임직원)   계 | | | 130,800원 | 130,800원 | | |
| 2073 | 이순교<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 127,000원 | 127,000원 | | 2014.08.18 이전 |
| 2074-1 | 이용록<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 136,180원 | 136,180원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2074-2 | 이용록<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 이용록 (㈜팬택_임직원)  계 | | | 206,180원 | 206,180원 | | |
| 2075-1 | 이용표<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 179,000원 | 179,000원 | | 2014.08.18 이전 |
| 2075-2 | 이용표<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 이용표 (㈜팬택_임직원)  계 | | | 249,000원 | 249,000원 | | |
| 2076 | 이응준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 65,000원 | 65,000원 | | 2014.08.18 이전 |
| 2077 | 이전구<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 40,000원 | 40,000원 | | 2014.08.18 이전 |
| 2078-1 | 이정만<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 929,425원 | 929,425원 | | 2014.08.18 이전 |
| 2078-2 | 이정만<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 출장비 (8/5-8/13)<br>1. 원금 | 13,755,274원 | 13,755,274원 | | 2014.08.13 |
| | 이정만 (㈜팬택_임직원)  계 | | | 14,684,699원 | 14,684,699원 | | |
| 2079 | 이정훈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 2080 | 이준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 2081 | 이준우(B)<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 146,260원 | 146,260원 | | 2014.08.18 이전 |
| 2082 | 이진욱<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 137,000원 | 137,000원 | | 2014.08.18 이전 |
| 2083 | 이창석<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 120,795원 | 120,795원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2084 | 이철호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 35,000원 | 35,000원 | | 2014.08.18 이전 |
| 2085 | 이태현<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 246,870원 | 246,870원 | | 2014.08.18 이전 |
| 2086 | 이현길<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 491,300원 | 491,300원 | | 2014.08.18 이전 |
| 2087 | 이현덕<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 146,000원 | 146,000원 | | 2014.08.18 이전 |
| 2088 | 이현민<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 14,000원 | 14,000원 | | 2014.08.18 이전 |
| 2089 | 임규환<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 260,900원 | 260,900원 | | 2014.08.18 이전 |
| 2090 | 임성빈<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 14,220원 | 14,220원 | | 2014.08.18 이전 |
| 2091-1 | 임희라<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 169,650원 | 169,650원 | | 2014.08.18 이전 |
| 2091-2 | 임희라<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 블루투스 헤드셋 구입<br>1. 원금 | 43,000원 | 43,000원 | | 2014.08.04 |
| | 임희라 (㈜팬택_임직원) 계 | | | 212,650원 | 212,650원 | | |
| 2092 | 장명진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 50,360원 | 50,360원 | | 2014.08.18 이전 |
| 2093-1 | 장문성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 250,700원 | 250,700원 | | 2014.08.18 이전 |
| 2093-2 | 장문성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 장문성 (㈜팬택_임직원) 계 | | | 320,700원 | 320,700원 | | |
| 2094 | 장영호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 19,300원 | 19,300원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2095 | 장재균<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 보세사 자격시험료 보전<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.13 |
| 2096 | 전원규<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 212,160원 | 212,160원 | | 2014.08.18 이전 |
| 2097 | 전인성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 83,040원 | 83,040원 | | 2014.08.18 이전 |
| 2098 | 전재학<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 32,150원 | 32,150원 | | 2014.08.18 이전 |
| 2099 | 정동식<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 26,000원 | 26,000원 | | 2014.08.18 이전 |
| 2100 | 정보람<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 263,080원 | 263,080원 | | 2014.08.18 이전 |
| 2101-1 | 정수진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 1,639,896원 | 1,639,896원 | | 2014.08.18 이전 |
| 2101-2 | 정수진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 정수진 (㈜팬택_임직원)  계 | | | 1,709,896원 | 1,709,896원 | | |
| 2102 | 정영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 17,600원 | 17,600원 | | 2014.08.18 이전 |
| 2103 | 정은미<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 20,000원 | 20,000원 | | 2014.08.18 이전 |
| 2104 | 제상현<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 48,760원 | 48,760원 | | 2014.08.18 이전 |
| 2105 | 조귀용<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 21,000원 | 21,000원 | | 2014.08.18 이전 |
| 2106 | 조정우<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 100,000원 | 100,000원 | | 2014.08.18 이전 |
| 2107 | 조정일<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 54,080원 | 54,080원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2108 | 조준호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 254,000원 | 254,000원 | | 2014.08.18 이전 |
| 2109 | 진승태<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 354,070원 | 354,070원 | | 2014.08.18 이전 |
| 2110 | 진혜림<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2111 | 차남준<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 194,870원 | 194,870원 | | 2014.08.18 이전 |
| 2112 | 차태섭<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 271,112원 | 271,112원 | | 2014.08.18 이전 |
| 2113 | 천대영<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 200,000원 | 200,000원 | | 2014.08.18 이전 |
| 2114 | 천성기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 539,720원 | 539,720원 | | 2014.08.18 이전 |
| 2115 | 최노성<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 371,000원 | 371,000원 | | 2014.08.18 이전 |
| 2116-1 | 최돈필<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 394,000원 | 394,000원 | | 2014.08.18 이전 |
| 2116-2 | 최돈필<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| | 최돈필 (㈜팬택_임직원)   계 | | | 464,000원 | 464,000원 | | |
| 2117 | 최미진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 통신비<br>1. 원금 | 70,000원 | 70,000원 | | 2014.07.31 |
| 2118 | 최범순<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 190,000원 | 190,000원 | | 2014.08.18 이전 |
| 2119-1 | 최봉원<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 34,500원 | 34,500원 | | 2014.08.18 이전 |
| 2119-2 | 최봉원<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 출장비 (8월 08일 이전 발생분)<br>1. 원금 | 34,500원 | 34,500원 | | 2014.08.08 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | | 최봉원 (㈜팬택_임직원)  계 | | 69,000원 | 69,000원 | | |
| 2120 | 최정진<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 65,000원 | 65,000원 | | 2014.08.18 이전 |
| 2121 | 최주현<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 534,258원 | 534,258원 | | 2014.08.18 이전 |
| 2122 | 최창희<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 103,000원 | 103,000원 | | 2014.08.18 이전 |
| 2123 | 최희태<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 337,320원 | 337,320원 | | 2014.08.18 이전 |
| 2124-1 | 추중호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 920,140원 | 920,140원 | | 2014.08.18 이전 |
| 2124-2 | 추중호<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 출장비 (8/5-8/13)<br>1. 원금 | 63,000원 | 63,000원 | | 2014.08.13 |
| | | 추중호 (㈜팬택_임직원)  계 | | 983,140원 | 983,140원 | | |
| 2125 | 표인옥<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 15,360원 | 15,360원 | | 2014.08.18 이전 |
| 2126 | 하태곤<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 부서 식사<br>1. 원금 | 90,000원 | 90,000원 | | 2014.08.18 |
| 2127 | 한지혜<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 240,050원 | 240,050원 | | 2014.08.18 이전 |
| 2128 | 홍준화<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 21,000원 | 21,000원 | | 2014.08.18 이전 |
| 2129 | 홍태헌<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 538,717원 | 538,717원 | | 2014.08.18 이전 |
| 2130 | 황명하<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 41,900원 | 41,900원 | | 2014.08.18 이전 |
| 2131 | 황원기<br>(㈜팬택_임직원) | 서울특별시 마포구 성암로 179<br>팬택빌딩 | 임직원 일반경비<br>1. 원금 | 63,000원 | 63,000원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택

(단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2132 | 국민은행 (이건호) | 서울특별시 중구 남대문로 84 국민은행<br>기업경영개선부 회생팀 | 대여채무<br>1. 원금 | 5,797,216,429원 | 5,797,216,429원 | | 2011.12.28 |
| 2133-1 | 농협은행 (김주하) | 서울특별시 중구 통일로 120<br>농협중앙회 신관 7층 여신관리부 | 대여채무<br>1. 원금 | 10,500,000,000원 | 10,500,000,000원 | | 2012.08.14 |
| 2133-2 | 농협은행 (김주하) | 서울특별시 중구 통일로 120<br>농협중앙회 신관 7층 여신관리부 | 전환사채<br>1. 원금 | 32,000,000,000원 | 32,000,000,000원 | | 2013.08.28 |
| 2133-3 | 농협은행 (김주하) | 서울특별시 중구 통일로 120<br>농협중앙회 신관 7층 여신관리부 | 대여채무<br>1. 원금 | 5,176,585,992원 | 5,176,585,992원 | | 2011.12.28 |
| 2133-4 | 농협은행 (김주하) | 서울특별시 중구 통일로 120<br>농협중앙회 신관 7층 여신관리부 | 미확정구상채무<br>1. 원금 | USD 2,621,779<br>(2,692,828,800원) | 2,692,828,800원 | | 2011.12.28 |
| 2133-5 | 농협은행 (김주하) | 서울특별시 중구 통일로 120<br>농협중앙회 신관 7층 여신관리부 | 대여채무<br>1. 원금 | 12,577,638,384원 | 12,577,638,384원 | | 2011.12.28 |
| | 농협은행 (김주하)  계 | | | 62,947,053,176원 | 62,947,053,176원 | | |
| 2134-1 | 대구은행 (하춘수) | 서울특별시 양천구 오목로 324<br>대구은행 여신관리부 | 대여채무<br>1. 원금 | 2,800,000,000원 | 2,800,000,000원 | | 2012.08.14 |
| 2134-2 | 대구은행 (하춘수) | 서울특별시 양천구 오목로 324<br>대구은행 여신관리부 | 전환사채<br>1. 원금 | 5,000,000,000원 | 5,000,000,000원 | | 2013.08.28 |
| 2134-3 | 대구은행 (하춘수) | 서울특별시 양천구 오목로 324<br>대구은행 여신관리부 | 대여채무<br>1. 원금 | 1,932,301,920원 | 1,932,301,920원 | | 2011.12.28 |
| 2134-4 | 대구은행 (하춘수) | 서울특별시 양천구 오목로 324<br>대구은행 여신관리부 | 대여채무<br>1. 원금 | 2,299,205,461원 | 2,299,205,461원 | | 2011.12.28 |
| | 대구은행 (하춘수)  계 | | | 12,031,507,381원 | 12,031,507,381원 | | |
| 2135-1 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 대여채무<br>1. 원금 | 40,000,000,000원 | 40,000,000,000원 | | 2012.08.14 |
| 2135-2 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 전환사채<br>1. 원금 | 78,000,000,000원 | 78,000,000,000원 | | 2013.08.28 |
| 2135-3 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 대여채무<br>1. 원금 | 9,360,067,940원 | 9,360,067,940원 | | 2011.12.28 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                              (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2135-4 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 미확정구상채무<br>1. 원금 | USD 12,971,855<br>(13,323,392,271원<br>) | 13,323,392,271원 | | 2011.12.28 |
| 2135-5 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 미확정구상채무<br>1. 원금 | JPY 171,198,340<br>(1,717,855,503원) | 1,717,855,503원 | | 2011.12.28 |
| 2135-6 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 대여채무<br>1. 원금 | EUR 12,721<br>(17,495,246원) | 17,495,246원 | | 2011.12.28 |
| 2135-7 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 대여채무<br>1. 원금 | USD 20,714,638<br>(21,276,004,690원<br>) | 21,276,004,690원 | | 2011.12.28 |
| 2135-8 | 산업은행 (홍기택) | 서울특별시 영등포구 은행로 14<br>한국산업은행 CR2팀 | 대여채무<br>1. 원금 | JPY 895,282,398<br>(8,983,532,166원) | 8,983,532,166원 | | 2011.12.28 |
| | 산업은행 (홍기택)  계 | | | 172,678,347,816원 | 172,678,347,816원 | | |
| 2136 | 한국수출입은행<br>(이덕훈) | 서울특별시 영등포구 은행로 38<br>한국수출입은행 기업여신심사부 | 장기 원화 차입금<br>1. 원금 | 2,444,000,000원 | 2,444,000,000원 | | 2011.12.30 |
| 2137 | 신용보증기금<br>(서근우) | 서울특별시 마포구 마포대로 122<br>신용보증기금 유동화센터 | 일반차입<br>1. 원금 | 9,780,000,000원 | 9,780,000,000원 | | 2011.12.30 |
| 2138-1 | 신한은행 (서진원) | 서울특별시 중구 명동10길 52 신한은행<br>기업여신관리부 | 대여채무<br>1. 원금 | 6,854,366,576원 | 6,854,366,576원 | | 2011.12.28 |
| 2138-2 | 신한은행 (서진원) | 서울특별시 중구 명동10길 52 신한은행<br>기업여신관리부 | 대여채무<br>1. 원금 | 3,002,144,654원 | 3,002,144,654원 | | 2011.12.28 |
| | 신한은행 (서진원)  계 | | | 9,856,511,230원 | 9,856,511,230원 | | |
| 2139-1 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행<br>기업개선부 | 대여채무<br>1. 원금 | 12,400,000,000원 | 12,400,000,000원 | | 2012.08.14 |
| 2139-2 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행<br>기업개선부 | 전환사채<br>1. 원금 | 37,900,000,000원 | 37,900,000,000원 | | 2013.08.28 |
| 2139-3 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행<br>기업개선부 | 미확정구상채무<br>1. 원금 | USD 4,183,060<br>(4,296,421,383원) | 4,296,421,383원 | | 2014.03~08월 |
| 2139-4 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행<br>기업개선부 | 대여채무<br>1. 원금 | 10,102,775,038원 | 10,102,775,038원 | | 2014.03~08월 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                    (단위 : 원)

| 목록번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2139-5 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행 기업개선부 | 단기 원화 차입금<br>1. 원금 | 627,067,268원 | 627,067,268원 | | 2014.07.02 |
| 2139-6 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행 기업개선부 | 대여채무<br>1. 원금 | 2,630,157,905원 | 2,630,157,905원 | | 2011.12.28 |
| 2139-7 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행 기업개선부 | 미확정구상채무<br>1. 원금 | USD 6,070,234<br>(6,234,737,845원) | 6,234,737,845원 | | 2011.12.28 |
| 2139-8 | 우리은행 (이순우) | 서울특별시 중구 소공로 51 우리은행 기업개선부 | 대여채무<br>1. 원금 | 8,197,760,596원 | 8,197,760,596원 | | 2011.12.28 |
| | 우리은행 (이순우)  계 | | | 82,388,920,034원 | 82,388,920,034원 | | |
| 2140 | 하나은행 (김종준) | 서울특별시 중구 퇴계로 97 고려대연각센터빌딩 6층 하나은행 기업여신지원부 | 대여채무<br>1. 원금 | 7,536,381,358원 | 7,536,381,358원 | | 2011.12.28 |
| 2141 | Abu-Ghazaleh Intellectual Property | P.O. Box: 921100, Amman 11192, Jordan, TAGI House, No. 26, Prince Shaker bin Zaid Street, Shmeisani | 상표 갱신 업무 비용<br>1. 원금 | USD 228<br>(234,579원) | 234,579원 | | 2014.06~07월 |
| 2142 | Adams & Adams | PO Box 1014, Pretoria, 0001, South Africa | 상표 갱신 업무 비용<br>1. 원금 | USD 1,173<br>(1,204,840원) | 1,204,840원 | | 2014.08.10 |
| 2143 | Adaptix Inc. (Samiyah Diaz (대리인)) | 2400 Dallas Parkway, Suite 200, Plano, Texas 75093, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.01월 |
| 2144 | Advocacia Pietro Ariboni – Ariboni, Fabbri & Advogados Associados | R.Guararapes, 1909 – 7. Andar, São Paulo – SP, Brazil | 특허 위임 업무 비용<br>1. 원금 | USD 261<br>(268,073원) | 268,073원 | | 2014.08.10 |
| 2145 | Ariboni, Fabbri, Schmidt & Advogados | R. Guararapes, 1909 – 7 andar SÃO PAULO – SP Brazil | 특허 위임 업무 비용<br>1. 원금 | USD 261<br>(268,073원) | 268,073원 | | 2014.07.10 |
| 2146 | AT&T Intellectual Property, Inc (M4 Part2) (Randall L. Stephenson) | One AT&T way, Room5C218, Bedminster, NJ 07921, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02.08 |
| 2147 | ATMD Bird & Bird (Alban KANG) | 2 Shenton Way #18-01, SGX Centre 1, Singapore 068804 | 상표 갱신 업무 비용<br>1. 원금 | 941,021원 | 941,021원 | | 2014.08.18 |
| 2148 | BAYANKHAN PATENT AGENCY | P.O. Box 461, Central Post Office, Ulaanbaatar –2013, Mongolia | 상표 갱신 업무 비용<br>1. 원금 | USD 259<br>(266,409원) | 266,409원 | | 2014.08.18 |
| 2149-1 | Beijing Sanyou Intellectual Property Agency Ltd. | 16 F, Block A, Corporate Square, 35 Jinrong Street, Beijing 100033, P. R. China | 특허 위임 업무 비용<br>1. 원금 | USD 26,278<br>(26,989,764원) | 26,989,764원 | | 2014..08.10 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2149-2 | Beijing Sanyou Intellectual Property Agency Ltd. | 16 F, Block A, Corporate Square, 35 Jinrong Street, Beijing 100033, P. R. China | 특허 위임 업무 비용<br>1. 원금 | USD 16,657<br>(17,108,703원) | 17,108,703원 | | 2014.08.18 |
| | Beijing Sanyou Intellectual Property Agency Ltd. 계 | | | 44,098,467원 | 44,098,467원 | | |
| 2150 | Bluestone Innovations LLC (Jon B. Crocker) | 1984 Isaac Newton Square W. Suite 203 Reston, VA 20190, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.05.15 |
| 2151 | Cellular Communications Equipment LLC (Perry Bumgardner | Nelson Bumgardner Casto PC, 3131 W 7th St. Suite 300, Ft Worth, TX 76107, USA (대리인) | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.06.25 |
| 2152 | Clarke, Modet & C° | Av. Francisco de Miranda, Torre Provincial "B" Piso 13, Chacao, Caracas 1060, Venezuela | 상표 갱신 업무 비용<br>1. 원금 | USD 1,996<br>(2,049,938원) | 2,049,938원 | | 2014.07.10 |
| 2153 | Core Wireless Licensing (Phil Shaer) | 390 March Road, Suite 100, Ottawa ON, Canada K2K 0G7 | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.04.27 |
| 2154-1 | Davison Berquist Jackson Godwdey (J. Scott Davidson) | 4300 Wilson Boulevard Suite 700 Arlington VA 22203 USA | 법률고문료<br>1. 원금 | USD 14,263<br>(14,649,014원) | 14,649,014원 | | 2014.08.18 이전 |
| 2154-2 | Davison Berquist Jackson Godwdey (J. Scott Davidson) | 4300 Wilson Boulevard Suite 700 Arlington VA 22203 USA | 변호사 소송고문료<br>1. 원금 | USD 15,309<br>(15,724,100원) | 15,724,100원 | | 2014.08.04 |
| | Davison Berquist Jackson Godwdey (J. Scott Davidson) 계 | | | 30,373,114원 | 30,373,114원 | | |
| 2155 | Delaware Display Group LLC / Innovative Display Technologies LLC | 2400 Dallas Parkway, Suite 200, Plano, Texas 75093, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.12.31 |
| 2156 | Donald Manasse Law Office (Dilla MANASSE ) | 4 Boulevard des Moulins, Winter Palace 98000 Monte-Carlo, Monaco | 상표 갱신 업무 비용<br>1. 원금 | EUR 935<br>(1,285,868원) | 1,285,868원 | | 2014.06.10 |
| 2157 | e-Digital Corporation (Alfred H. Falk (CEO)) | 16870 West Bernardo Drive, Suite 120, San Diego, CA 92127, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.04 |
| 2158 | Ericsson (Hans Vestberg) | 6300 Legacy Drive, Plano, Texas 75024, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.09.19 |
| 2159 | Flashpoint Technology Inc. (Edmond D. Johnson (대리인)) | 20 Depot Street, Suite 2A, Peterborough, NH 03458, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2008.03.07 |
| 2160 | France Brevets (Jean Charles Hourcade) | 47 Rue de la Victoire, 75009 Paris, France | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.18 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2161 | Global OLED (Daniel Carlineo) | 13873 Park Center Road Suite 330 Herndon, VA 20171, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.07.09 |
| 2162 | Golden Bridge Technology Inc. (Elmer Yuen) | 198 Brighton Avenue, Long Branch, NJ 07740, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02~09월 |
| 2163-1 | H. K. Acharya & Company | HKAvenue, 19, Swastik Society Navrangpura, Ahmedabad 380009 | 특허 위임 업무 비용<br>1. 원금 | USD 2,905<br>(2,983,726원) | 2,983,726원 | | 2014.08.11 |
| 2163-2 | H. K. Acharya & Company | HKAvenue, 19, Swastik Society Navrangpura, Ahmedabad 380009 | 특허 위임 업무 비용<br>1. 원금 | USD 625<br>(641,938원) | 641,938원 | | 2014.08.18 |
| | H. K. Acharya & Company 계 | | | 3,625,663원 | 3,625,663원 | | |
| 2164-1 | HC Park&Associates, PLC (Haechan Park) | 1894 Preston White Drive Reston VA20191 USA | 법률고문료<br>1. 원금 | USD 898,772<br>(923,128,547원) | 923,128,547원 | | 2014.08.18 이전 |
| 2164-2 | HC Park&Associates, PLC (Haechan Park) | 1894 Preston White Drive Reston VA20191 USA | 특허 위임 업무 비용<br>1. 원금 | USD 393,153<br>(403,807,190원) | 403,807,190원 | | 2014.08.10 이전 |
| 2164-3 | HC Park&Associates, PLC (Haechan Park) | 1894 Preston White Drive Reston VA20191 USA | 특허 위임 업무 비용<br>1. 원금 | USD 140,853<br>(144,670,116원) | 144,670,116원 | | 2014.08.18 |
| 2164-4 | HC Park&Associates, PLC (Haechan Park) | 1894 Preston White Drive Reston VA20191 USA | 변호사 소송고문료<br>1. 원금 | USD 455,871<br>(468,225,351원) | 468,225,351원 | | 2014.08.20 |
| | HC Park&Associates, PLC (Haechan Park) 계 | | | 1,939,831,203원 | 1,939,831,203원 | | |
| 2165 | Hitachi inspire the Next (Hiroaki Nakanishi) | Marunouchi Center Bldg., 6-1, Marunouchi 1-chome, Chiyoda-ku, Tokyo, 100-8220, Japan | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.06.10 |
| 2166 | Hybrid Audio LLC (McKool Smith PC (대리인)) | McKool Smith PC (대리인), 300 W. 6th Street, Suite 1700, Austin, Texas 78701, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.01.05 |
| 2167 | Immersion Corporation (Victor Viegas) | 30 Rio Robles, San Jose, CA 95134, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.09.29 |
| 2168 | Innovative Sonic, Ltd (Li Mo & Associates (대리인)) | Li Mo & Associates (대리인), 13th FL., No. 325, Sec. 4, Chung Hsiao E. Rd., Taipei, Taiwan | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.05.13 |
| 2169 | Intellectual Ventures (Nathan Myhrvold) | 1st Floor Block E Iveagh Court Harcourt Road Dublin 2 Ireland | 라이선스 Payment<br>1. 원금 | USD 3,000,000<br>(3,081,300,000원) | 3,081,300,000원 | | 2014.08.05 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2170-1 | InterDigital, Inc.<br>(WILLIAM J.<br>MERRITT) | 200 Bellevue Parkway Wilmington DE<br>19809 USA | 라이선스 Payment<br>1. 원금 | USD 42,413,043<br>(43,562,436,958원<br>) | | | 2014.07.30 |
| 2170-2 | InterDigital, Inc.<br>(WILLIAM J.<br>MERRITT) | 200 Bellevue Parkway Wilmington DE<br>19809 USA | 기술사용료<br>1. 원금 | USD 3,000,000<br>(3,081,300,000원) | 3,081,300,000원 | | 2014.08.18 이전 |
| 2170-3 | InterDigital, Inc.<br>(WILLIAM J.<br>MERRITT) | 200 Bellevue Parkway Wilmington DE<br>19809 USA | 기술사용료<br>1. 원금 | USD 2,218,011<br>(2,278,118,831원) | 2,278,118,831원 | | 2014.08.18 이전 |
| | InterDigital, Inc. (WILLIAM J. MERRITT) 계 | | | 48,921,855,789원 | 5,359,418,831원 | | |
| 2171 | INVESTIP | No. 5B, Lane 53, Huynh Thuc Khang<br>Str., Lang Ha Ward, Dona Da Dist.,<br>Hanoi, Vietnam P.O. Box 418 Hanoi,<br>Vietnam | 상표 갱신 업무 비용<br>1. 원금 | USD 131<br>(134,550원) | 134,550원 | | 2014.08.18 |
| 2172 | IP & T GROUP LLP | 8230 Leesburg Pike Suite 650, Vienna,<br>VA 22182,U.S.A. | 특허 위임 업무 비용<br>1. 원금 | USD 2,420<br>(2,485,582원) | 2,485,582원 | | 2014.07.10 |
| 2173 | ITEM d.o.o. Patent<br>and Trademark<br>Agency (Mr. Andrej | Resljeva cesta 16, St-1000 Ljubljana,<br>Slovenia | 상표 갱신 업무 비용<br>1. 원금 | EUR 460<br>(632,620원) | 632,620원 | | 2014.06.10 |
| 2174-1 | KUHNEN & WACKER<br>Patent-und<br>Rechtsanwaltsbuero | PRINZ-LUDWIG-STRASSE 40A D-<br>85354 FREISING GERMANY | 특허 위임 업무 비용<br>1. 원금 | EUR 3,740<br>(5,143,472원) | 5,143,472원 | | 2014.06.10 |
| 2174-2 | KUHNEN & WACKER<br>Patent-und<br>Rechtsanwaltsbuero<br>(Rainer A. Kuhnen) | PRINZ-LUDWIG-STRASSE 40A D-<br>85354 FREISING GERMANY | 특허 위임 업무 비용<br>1. 원금 | EUR 120<br>(165,031원) | 165,031원 | | 2014.08.18 |
| | KUHNEN & WACKER Patent-und Rechtsanwaltsbuero (Rainer A. Kuhnen) 계 | | | 5,308,504원 | 5,308,504원 | | |
| 2175 | Lee, Tsai & Partners<br>(Dr. Chung-Teh Lee<br>and Jaclyn Tsai) | Taipei Office: 9th Fl., 218 Tun Hwa S.<br>Rd., Sec. 2, Taipei 106, Taiwan, R.O.C. | 특허 위임 업무 비용<br>1. 원금 | USD 3,992<br>(4,099,947원) | 4,099,947원 | | 2014..08.10 이전 |
| 2176 | LLOREDA CAMACHO<br>& CO., | Calle 72 No 5 - 83 Piso 5, Bogota, D.C.,<br>Colombia | 상표 갱신 업무 비용<br>1. 원금 | USD 730<br>(749,865원) | 749,865원 | | 2014.06.10 |
| 2177 | LSI (-) | 1110 American Parkway NE Allentown,<br>PA 18109, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.09.30 |
| 2178 | MADDOCK &<br>BRIGHT IP LAW<br>OFFICE (Mr. Abdel<br>Wahab Moustafa) | 13, Dr. Mahnoud Azmi St., Zamalek,<br>11211, Cairo, Egypt | 상표 갱신 업무 비용<br>1. 원금 | USD 390<br>(400,569원) | 400,569원 | | 2014.08.10 |
| 2179 | Map Tool Inc.<br>(Michael C. Ting<br>(대리인)) | 100 Marine Parkway, Suite 200,<br>Redwood Shores, CA 94065, USA | 라이선스 Payment<br>1. 원금 | USD 35,000<br>(35,948,500원) | 35,948,500원 | | 2014.07.18 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                                                     (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2180 | Microsoft (Satya Nadella) | One Microsoft Way, Redmond WA 98052, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.02.03 |
| 2181 | MobileMedia Ideas LLC (Peppino kim) | 5425 Wisconsin Avenue, Suite 801, Chevy Chase, Maryland 20815 | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.02.12 |
| 2182 | MPEG LA (MPEG-2 System) (Lawrence A. Horn) | 5425 Wisconsin Avenue Suite 801, Chevy Chase, MD 20815, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2009.11.04 |
| 2183 | Multiplayer Network Innovations LLC (S. Calvin Capshaw (대리인)) | 114 E. Commerce Ave. Gladewater, Texas 75647, USA (대리인) | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.08.06 |
| 2184 | Mymail (Carl Silverman) | 1279 Oakmead Parkway Sunnyvale, California 94085 USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.11.22 |
| 2185 | Nokia Corporation (Rajeev Suri) | Keilalahdentie 2-4, 02150 Espoo, Finland | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2005.10.27 |
| 2186 | Nokia Solutions & Networks (Rajeev Suri) | 575 Herndon Parkway, Suite 200, Herndon, VA 20170, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.01.23 |
| 2187 | Orlando Communications LLC (Suzanne Barto Hill (대리인)) | 2400 Dallas Parkway, Suite 200, Plano, Texas, 75093, USA | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.06.26 |
| 2188-1 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 일반경비<br>1. 원금 | USD 34,201<br>(35,127,785원) | | | 2014.08.18 이전 |
| 2188-2 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 일반경비<br>1. 원금 | USD 2,759,464<br>(2,834,245,598원) | 2,834,245,598원 | | 2014.08.18 이전 |
| 2188-3 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 일반경비<br>1. 원금 | 45,908,886,167원 | 45,908,886,167원 | | 2014.08.18 이전 |
| 2188-4 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2008.03.07 |
| 2188-5 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02~09월 |
| 2188-6 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02~09월 |
| 2188-7 | Pantech Wireless Inc (이은판) | 5607 Glenridge Drive Suite 500 Atlanta GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.04.25 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2188-8 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.12.19 |
| 2188-9 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.04 |
| 2188-10 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.04.12 |
| 2188-11 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.06.25 |
| 2188-12 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.06.25 |
| 2188-13 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.11.01 |
| 2188-14 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.12.31 |
| 2188-15 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.03.28 |
| 2188-16 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.04.23 |
| 2188-17 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.06.26 |
| 2188-18 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.07.09 |
| 2188-19 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.07.11 |
| 2188-20 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.08.06 |
| 2188-21 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.02.12 |
| 2188-22 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.07.09 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2188-23 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.09.23 |
| 2188-24 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.04.23 |
| 2188-25 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.08.14 |
| 2188-26 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.03.20 |
| 2188-27 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.03.20 |
| 2188-28 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.08.14 |
| 2188-29 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 55,476<br>(56,979,646원) | | | 2010.10.29 |
| 2188-30 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 17,062<br>(17,524,503원) | | | 2009.12.14 |
| 2188-31 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 1,400<br>(1,437,940원) | | | 2010.12.06 |
| 2188-32 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 103,263<br>(106,061,427원) | | | 2010.05.21 |
| 2188-33 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 2,000<br>(2,054,200원) | | | 2011.10.14 |
| 2188-34 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 79,608<br>(81,765,377원) | | | 2010.01.12 |
| 2188-35 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 45,530<br>(46,763,863원) | | | 2011.09.15 |
| 2188-36 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 71,988<br>(73,939,152원) | | | 2007.11.08 |
| 2188-37 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 29,853<br>(30,661,831원) | | | 2011.12.21 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                          (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2188-38 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 11,660<br>(11,976,325원) | | | 2011.12.02 |
| 2188-39 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 34,463<br>(35,396,947원) | | | 2011.06.22 |
| 2188-40 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.03.16 |
| 2188-41 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.02.21 |
| 2188-42 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02.25 |
| 2188-43 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.02.11 |
| 2188-44 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.06.24 |
| 2188-45 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.05.18 |
| 2188-46 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.01.13 |
| 2188-47 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.10 |
| 2188-48 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.10 |
| 2188-49 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.09.01 |
| 2188-50 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.04.04 |
| 2188-51 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.04 |
| 2188-52 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.12.12 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2188-53 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.31 |
| 2188-54 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.07.19 |
| 2188-55 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.12.06 |
| 2188-56 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.02.08 |
| 2188-57 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.04.09 |
| 2188-58 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.05.16 |
| 2188-59 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.05.22 |
| 2188-60 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.07.08 |
| 2188-61 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.07.22 |
| 2188-62 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.01.17 |
| 2188-63 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 소송 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.01.11 |
| 2188-64 | Pantech Wireless Inc<br>(이은관) | 5607 Glenridge Drive Suite 500 Atlanta<br>GA 30342 USA | 특허 침해 면책 요구<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.07.22 |
| | Pantech Wireless Inc (이은관) 계 | | | 49,247,956,262원 | 48,743,131,764원 | | |
| 2189 | PAPULA NEVINPAT | Mechelininkatu 1 a FI-00180 Helsinki,<br>Finland | 상표 갱신 업무 비용<br>1. 원금 | USD 1,320<br>(1,355,772원) | 1,355,772원 | | 2014.08.18 |
| 2190 | Pendrell Corporation<br>(Benjamin G. Wolff) | 2300 Carillon Point Kirkland, WA 98033,<br>USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.30 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                      (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2191 | Personal Audio (-) | 3827 Phelan Blvd., Suite 180, Beaumont, Texas 77707, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.23 |
| 2192-1 | Pantech Wireless Japan Inc (정재훈) | OAK KANDA OGAWA-MACHI BLDG.4F 2-5-1 KANDA OGAWA-MACHI CHIYODA-KU TOKYO 101-0052 Japan | 일반경비<br>1. 원금 | JPY 3,062,589<br>(30,730,937원) | 30,730,937원 | | 2014.08.18 이전 |
| 2192-2 | Pantech Wireless Japan Inc (정재훈) | OAK KANDA OGAWA-MACHI BLDG.4F 2-5-1 KANDA OGAWA-MACHI CHIYODA-KU TOKYO 101-0052 Japan | 일반경비<br>1. 원금 | JPY 1,806,858<br>(18,130,555원) | 18,130,555원 | | 2014.08.18 이전 |
| 2192-3 | Pantech Wireless Japan Inc (정재훈) | OAK KANDA OGAWA-MACHI BLDG.4F 2-5-1 KANDA OGAWA-MACHI CHIYODA-KU TOKYO 101-0052 Japan | 자재매입<br>1. 원금 | JPY 36,365,995<br>(364,907,304원) | 364,907,304원 | | 2014.08.18 이전 |
| 2192-4 | Pantech Wireless Japan Inc (정재훈) | OAK KANDA OGAWA-MACHI BLDG.4F 2-5-1 KANDA OGAWA-MACHI CHIYODA-KU TOKYO 101-0052 Japan | 특허 Claim 면책금<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.04.02 |
| | Pantech Wireless Japan Inc (정재훈) 계 | | | 413,871,506원 | 413,768,796원 | | |
| 2193 | Rockstar Consortium US LP / Mobile Star Technologies LLC (John Veschi) | 515 Legget Drive, Suite 300, Ottawa, Ontario, K2K 3G4 | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.06.25 |
| 2194 | Round Rock Research, LLC (Gerard A. deBlasi) | 101 Hudson St. Suite 2100, Jersey City, NJ 07302, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.01.21 |
| 2195 | RPX Corporation (John A. Amster) | One Market Plaza Steuart Tower Suite 800 San Francisco CA 94105 USA | License Fee<br>1. 원금 | USD 549,146<br>(564,027,857원) | | | 2014.06.09 |
| 2196-1 | Runping & Partners | Suite 515, Yingu Mansion No. 9 Beisihuanxilu, Haidian District Beijing 100190 P.R.China | 특허 위임 업무 비용<br>1. 원금 | USD 4,876<br>(5,008,160원) | 5,008,160원 | | 2014..08.10 이전 |
| 2196-2 | Runping & Partners | Suite 515, Yingu Mansion No. 9 Beisihuanxilu, Haidian District Beijing 100190 P.R.China | 특허 위임 업무 비용<br>1. 원금 | USD 6,815<br>(6,999,193원) | 6,999,193원 | | 2014.08.18 |
| | Runping & Partners 계 | | | 12,007,354원 | 12,007,354원 | | |
| 2197 | SEIWA PATENT & LAW | Toranomon 37 Mori Bldg. 3-5-1, Toranomon, Minato-ku, Tokyo 105-8423, Japan | 상표 갱신 업무 비용<br>1. 원금 | JPY 60,546<br>(607,537원) | 607,537원 | | 2014.08.18 |
| 2198 | Sipro (Dyane Bourdeau) | 750 Lucerne Road, Suite 200 Montreal (Quebec), H3R 2H6, Canada | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.01.16 |
| 2199 | Sisvel CDMA2000, LLC (Karel van Lelyveld) | 66 Canal Center Plaza, Suite 750, Alexandria, VA 22314, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.02.23 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2200 | SISVEL GERMANY GmbH (H.264 SVC) (Karel van Lelyveld) | Gropiusplatz 10, 70563 Stuttgart, Germany | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2011.12.22 |
| 2201 | SISVEL S.p.A. | | Royalty 지급누락 금액<br>1. 원금 | USD 270,202<br>(277,524,659원) | 277,524,659원 | | 2014.04.04 |
| 2202 | Sisvel wireless (Karel van Lelyveld) | Suite 3701, The Center, 99 Queen's Road Central, Hong Kong | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.12.20 |
| 2203 | SMART & BIGGAR Intellectual Property & Technology Law | 55 Metcalfe Street Suite 900 PO Box 2999 Station D Ottawa ON K1P 5Y6 | 특허 위임 업무 비용<br>1. 원금 | USD 430<br>(441,653원) | 441,653원 | | 2014.07.10 |
| 2204-1 | Takahashi Hayashi and Partner Patent Attorneys Inc. (Berishi, Keisuke | Sonpo Japan Kamata Bldg. 9F 5-24-2 Kamata Ota-ku Tokyo 144-0052 Japan | 법률고문료<br>1. 원금 | JPY 7,802,709<br>(78,294,723원) | 78,294,723원 | | 2014.08.18 이전 |
| 2204-2 | Takahashi Hayashi and Partner Patent Attorneys inc. (Berishi, Keisuke | Sonpo Japan Kamata Bldg. 9F 5-24-2 Kamata Ota-ku Tokyo 144-0052 Japan | 변호사 소송고문료<br>1. 원금 | JPY 499,302<br>(5,010,146원) | 5,010,146원 | | 2014.07.24 |
| 2204-3 | Takahashi Hayashi and Partner Patent Attorneys inc. (Berishi, Keisuke | Sonpo Japan Kamata Bldg. 9F 5-24-2 Kamata Ota-ku Tokyo 144-0052 Japan | 특허 위임 업무 비용<br>1. 원금 | JPY 5,513,350<br>(55,322,608원) | 55,322,608원 | | 2014..08.10 이전 |
| 2204-4 | Takahashi Hayashi and Partner Patent Attorneys inc. (Berishi, Keisuke | Sonpo Japan Kamata Bldg. 9F 5-24-2 Kamata Ota-ku Tokyo 144-0052 Japan | 상표 갱신 업무 비용<br>1. 원금 | JPY 78,500<br>(787,693원) | 787,693원 | | 2014.07.10 |
| 2204-5 | Takahashi Hayashi and Partner Patent Attorneys inc. (Berishi, Keisuke | Sonpo Japan Kamata Bldg. 9F 5-24-2 Kamata Ota-ku Tokyo 144-0052 Japan | 특허 위임 업무 비용<br>1. 원금 | JPY 1,878,450<br>(18,848,931원) | 18,848,931원 | | 2014.08.18 |
| | Takahashi Hayashi and Partner Patent Attorneys inc.  (Berishi, Keisuke Hayashi, Takahashi Yuic) 계 | | | 158,264,100원 | 158,264,100원 | | |
| 2205 | Troesch Scheidegger Werner AG (Jacques Troesch) | SCHWAENTENMOS 14 8126 ZUMIKON SWITZERLAND | 특허 위임 업무 비용<br>1. 원금 | USD 3,449<br>(3,542,468원) | 3,542,468원 | | 2014.06.10 |
| 2206 | Uldage (Yoshihide Nakamura) | Imperial Tower 8F, 1-1-1 Uchisaiwaicho Chiyoda-ku Tokyo, 100-0011, Japan | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.12.18 |
| 2207 | Unwired Planet  (Eric Vetter) | 170 South Virginia Street, Suite 201, Reno, NV 89501, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.03.20 |
| 2208-1 | Via Licensing Corp. (Roger Ross) | 475 Brannan Street Suite 320 San Francisco California 94107 USA | 기술사용료<br>1. 원금 | USD 3,806,083<br>(3,909,227,541원) | 3,909,227,541원 | | 2014.08.18 이전 |
| 2208-2 | Via Licensing Corp. (Roger Ross) | 475 Brannan Street Suite 320 San Francisco California 94107 USA | 특허 royalty<br>1. 원금 | USD 3,804,212<br>(3,907,306,330원) | | | 2010.09.09 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | Via Licensing Corp. (Roger Ross) 계 | | | 7,816,533,871원 | 3,909,227,541원 | | |
| 2209 | Via Licensing Corp. (LTE) (한갑태) | 서울시 서초구 서초동 1321-1 | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2012.10.19 |
| 2210 | Virginia Innovative Technologies LLC (Niro, Haller & Niro (대리인)) | Niro, Haller & Niro (대리인)181 West Madison St. Suite 4600, Chicago, IL 60602, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.10.05 |
| 2211 | Technologies LLC (John S. Kyle (대리인)) | 450 B Street, Suite 1410, San Diego, California, 92101, USA (대리인) | 특허 소송<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.04.23 |
| 2212 | Washington Research Foundation (Ronald S. Howell) | 2815 Eastlake Avenue East, Suite 300, Seattle, WA 98102, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2010.09.30 |
| 2213-1 | Weickmann & Weickmann | Richar-Strauss-StraBe 80 81679 München Deutschland | 특허 위임 업무 비용<br>1. 원금 | EUR 78,419<br>(107,846,500원) | 107,846,500원 | | 2014..08.10 이전 |
| 2213-2 | Weickmann & Weickmann | Richar-Strauss-StraBe 80 81679 München Deutschland | 특허 위임 업무 비용<br>1. 원금 | EUR 10,417<br>(14,326,358원) | 14,326,358원 | | 2014.08.18 |
| | Weickmann & Weickmann 계 | | | 122,172,859원 | 122,172,859원 | | |
| 2214 | Wi-Fi One (Eric S. Tautfest) | 7161 Bishop Road, Suite 200 Plano, Texas 75024, USA | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.07.16 |
| 2215 | Wi-LAN (Jin Skippen) | 303 Terry Fox Drive, Suite 300, Ottawa, ON K2k 3J1, Canada | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.03.20 |
| 2216 | ZESTAD - IT PROTECTION AGENCY (Zuyeva Olena) | office 77, 23-25, Klynychna str., Kyiv, Ukraine, 03110 | 상표 갱신 업무 비용<br>1. 원금 | USD 560<br>(575,176원) | 575,176원 | | 2014.08.10 |
| 2217 | Zivko Mijatovic & Partners | Dame Gruev 3/2-11, 1000 Skopje, FYRO, Macedonia | 상표 갱신 업무 비용<br>1. 원금 | EUR 573<br>(788,299원) | 788,299원 | | 2014.08.10 |
| 2218-1 | 법무법인케이씨엘 (유지담) | 서울특별시 종로구 종로5길 58 | 법률고문료<br>1. 원금 | 1,100,000원 | 1,100,000원 | | 2014.08.18 이전 |
| 2218-2 | 법무법인케이씨엘 (유지담) | 서울특별시 종로구 종로5길 58 | 산재권출원<br>1. 원금 | 38,993,000원 | 38,993,000원 | | 2014.08.10 이전 |
| 2218-3 | 법무법인케이씨엘 (유지담) | 서울특별시 종로구 종로5길 58 | 일반경비<br>1. 원금 | 8,434,135원 | 8,434,135원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2218-4 | 법무법인케이씨엘<br>(유지담) | 서울특별시 종로구 종로5길 58 | 특허 위임 업무 비용<br>1. 원금 | 11,964,000원 | 11,964,000원 | | 2014.08.18 |
| 2218-5 | 법무법인케이씨엘<br>(유지담) | 서울특별시 종로구 종로5길 58 | 상표 갱신 업무 비용<br>1. 원금 | USD 220,000<br>(225,962,000원) | 225,962,000원 | | 2014.08.18 |
| | 법무법인케이씨엘 (유지담) 계 | | | 286,453,135원 | 286,453,135원 | | |
| 2219 | 성암국제특허법률사무<br>소 (서만규) | 서울특별시 강남구 선릉로 433 | 산재권출원<br>1. 원금 | 333,000원 | 333,000원 | | 2014.08.11 |
| 2220-1 | 특허법인무한 (정태영) | 서울특별시 강남구 학동로3길 9 | 산재권출원<br>1. 원금 | 33,475,000원 | 33,475,000원 | | 2014.08.10 이전 |
| 2220-2 | 특허법인무한 (정태영) | 서울특별시 강남구 학동로3길 9 | 특허 위임 업무 비용<br>1. 원금 | 10,225,000원 | 10,225,000원 | | 2014.08.18 |
| | 특허법인무한 (정태영) 계 | | | 43,700,000원 | 43,700,000원 | | |
| 2221-1 | 특허법인신지 (유경열) | 서울특별시 강남구 테헤란로7길 8 | 산재권출원<br>1. 원금 | 27,778,000원 | 27,778,000원 | | 2014.08.10 이전 |
| 2221-2 | 특허법인신지 (유경열) | 서울특별시 강남구 테헤란로7길 8 | 일반경비<br>1. 원금 | 5,711,000원 | 5,711,000원 | | 2014.08.18 이전 |
| 2221-3 | 특허법인신지 (유경열) | 서울특별시 강남구 테헤란로7길 8 | 특허 위임 업무 비용<br>1. 원금 | 5,159,000원 | 5,159,000원 | | 2014.08.18 |
| | 특허법인신지 (유경열) 계 | | | 38,648,000원 | 38,648,000원 | | |
| 2222 | 특허법인태평양<br>(황의인) | 서울특별시 서초구 강남대로 343 | 산재권출원<br>1. 원금 | 83,500원 | 83,500원 | | 2014.06.10 |
| 2223 | 피닉스국제특허법률사<br>무소 (김학재) | 서울특별시 강남구 테헤란로8길 8 | 산재권출원<br>1. 원금 | 256,500원 | 256,500원 | | 2014.06.10 |
| 2224-1 | 하이스트<br>국제특허법률사무소<br>(송해모) | 서울특별시 강남구 강남대로94길 59 | 산재권출원<br>1. 원금 | 35,842,000원 | 35,842,000원 | | 2014.08.10 이전 |
| 2224-2 | 하이스트<br>국제특허법률사무소<br>(송해모) | 서울특별시 강남구 강남대로94길 59 | 특허 위임 업무 비용<br>1. 원금 | 14,432,000원 | 14,432,000원 | | 2014.08.18 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬텍                                                           (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| | 하이스트 국제특허법률사무소 (송해모)  계 | | | 50,274,000원 | 50,274,000원 | | |
| 2225-1 | 에스엔아이피특허법인<br>(양문옥) | 서울특별시 강남구 테헤란로14길 5 | 산재권출원<br>1. 원금 | 70,662,127원 | 70,662,127원 | | 2014.08.10 이전 |
| 2225-2 | 에스엔아이피특허법인<br>(양문옥) | 서울특별시 강남구 테헤란로14길 5 | 특허 위임 업무 비용<br>1. 원금 | 4,915,000원 | 4,915,000원 | | 2014.08.18 |
| | 에스엔아이피특허법인 (양문옥)  계 | | | 75,577,127원 | 75,577,127원 | | |
| 2226-1 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 양수금<br>1. 원금 | 0원 | | | 2013.06.18 |
| 2226-2 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 자재매입<br>1. 원금 | 25,320,176원 | 25,320,176원 | | 2014.08.18 이전 |
| 2226-3 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 일반경비<br>1. 원금 | 1,734,700원 | 1,734,700원 | | 2014.08.18 이전 |
| 2226-4 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 39,516,400원 | 39,516,400원 | | 2014.04.10 |
| 2226-5 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 28,530,447원 | 28,530,447원 | | 2014.04.25 |
| 2226-6 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 58,094,780원 | 58,094,780원 | | 2014.05.12 |
| 2226-7 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 78,192,310원 | 78,192,310원 | | 2014.05.26 |
| 2226-8 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 106,894,150원 | 106,894,150원 | | 2014.06.10 |
| 2226-9 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 69,815,240원 | 69,815,240원 | | 2014.06.25 |
| 2226-10 | 원텍엔지니어링<br>(원동연) | 경기도 부천시 오정구 석천로 345 | 전자채권 (우리은행)<br>1. 원금 | 88,757,449원 | 88,757,449원 | | 2014.07.08 |
| | 원텍엔지니어링 (원동연)  계 | | | 496,855,652원 | 496,855,652원 | | |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                        (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2227 | 주식회사 퍼스브로<br>(김진기) | 서울특별시 송파구 송파대로 260 | 특허 침해 Claim<br>1. 원금 | USD 100<br>(102,710원) | | | 2013.07.02 |
| 2228 | 쿠시먼앤드웨이크필드<br>코리아 (황점상) | 서울특별시 중구 세종대로 136 | 용역비<br>1. 원금 | 328,450,615원 | | | 2014.07.25 |
| 2229-1 | 한국정보통신기술협회<br>(김홍구) | 경기도 성남시 분당구 분당로 47 | 개발용역<br>1. 원금 | 11,360,000원 | 11,360,000원 | | 2014.08.18 이전 |
| 2229-2 | 한국정보통신기술협회<br>(김홍구) | 경기도 성남시 분당구 분당로 47 | 전자채권 (우리은행)<br>1. 원금 | 85,620,000원 | 85,620,000원 | | 2014.03.10 |
| 2229-3 | 한국정보통신기술협회<br>(김홍구) | 경기도 성남시 분당구 분당로 47 | 3GPP 분담금<br>1. 원금 | EUR 18,000<br>(24,754,680원) | | | 2014.06.25 |
| | 한국정보통신기술협회 (김홍구) 계 | | | 121,734,680원 | 96,980,000원 | | |
| 2230 | 고관배 (고관배) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2231 | 김보신 (김보신) | 서울특별시 구로구 디지털로33길 11 | 계약대금<br>1. 원금 | 372,167,450원 | | | 2014.01.24 |
| 2232 | 김성현 (김성현) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2233 | 김연수 (김연수) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2234 | 김종득 (김종득) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2235 | 김지오 (김지오) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2236 | 김해광 (김해광) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2237 | 류숙영 (류숙영) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2238 | 문주희 (문주희) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2239 | 박광훈 (박광훈) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2240 | 박상원 (박상원) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2241 | 박선호 (박선호) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2242 | 박철수 (박철수) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2243 | 서성철 (서성철) | 서울특별시 서초구 서초중앙로 199 | 손해배상금<br>1. 원금 | 700,000원 | | | 2013.09.03 |
| 2244 | 서영우 (서영우) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2245 | 서영준 (서영준) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2246 | 송석종 (송석종) | 전라남도 순천시 안산길 5 | 손해배상금<br>1. 원금 | 1,019,606원 | | | 2014.05.16 |
| 2247 | 송승아 (송승아) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2248 | 오경진 (오경진) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2249 | 우혜정 (우혜정) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2250 | 이광우 (이광우) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2251 | 이상윤 (이상윤) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2252 | 이지상 (이지상) | 서울특별시 서초구 서초중앙로 199 | 손해배상금<br>1. 원금 | 700,000원 | | | 2013.09.03 |
| 2253 | 이지영 (이지영) | 서울특별시 서초구 서초중앙로 199 | 손해배상금<br>1. 원금 | 700,000원 | | | 2013.09.03 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택                                                                                                    (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2254 | 이진영 (이진영) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2255 | 이진학 (이진학) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2256 | 이현정 (이현정) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2257 | 장슬기 (장슬기) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2258 | 정재원 (정재원) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2259 | 조경수 (조경수) | 서울특별시 서초구 서초중앙로 199 | 손해배상금<br>1. 원금 | 700,000원 | | | 2013.09.03 |
| 2260 | 천승문 (천승문) | 경기도 수원시 장안구 이목로 24 | 직무발명 보상금<br>1. 원금 | 52,500,000원 | | | 2009.05.05 |
| 2261 | 최재혁 (최재혁) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2262 | 최형 (최형) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2263 | 한수지 (한수지) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2264 | 홍응기 (홍응기) | 서울특별시 양천구 신월로 389 | 손해배상금<br>1. 원금 | 300,000원 | | | 2012.10.19 |
| 2265 | PHUC HAI<br>COMMERCIAL<br>SERVICE CO., LTD.<br>(NGUYEN THI THU | 228 Ba Thang Hai, Ward 12, District 10,<br>HCMC, Vietnam | 부당이득금 반환<br>1. 원금 | USD 100<br>(102,710원) | | | 2014.06월 |
| 2266 | Aricent Holdings<br>Luxembourg, S.a r.l.<br>(Frank Kern) | Twin Dolphin Drive, 6th Floor Redwood<br>City, 303 CA  94065 | 확정채권 (2014년 2Q 로열티)<br>1. 원금 | USD 38<br>(39,379원) | 39,379원 | | 2014.07.30 |
| 2267 | Myriad Group AG<br>(Stephen Dunford) | Lagerstrasse, 14, 8600 Duebendorf,<br>Switzerland | 확정채권 (2014년 1~2Q 로열티)<br>1. 원금 | USD 1,196<br>(1,228,165원) | 1,228,165원 | | 2014.07.30 |
| 2268 | 인프라웨어 (강관희) | 서울특별시 서초구 고무래로10길 26 | 확정채권 (2014년 2Q 로열티)<br>1. 원금 | 1,753,490원 | 1,753,490원 | | 2014.08.18 이전 |

# 회생채권자의 목록 총괄표

채무자 : 주식회사 팬택 (단위 : 원)

| 목록<br>번호 | 채권자 | 주소 | 채권내용 | 채권액 | 의결권 인정액 | 우선권 | 비고 |
|---|---|---|---|---|---|---|---|
| 2269 | Deutsche Bank Mexico, S.A, Institucion de Banca Multiple, Division | 멕시코 소재 | 보증채무<br>1. 원금 | USD 73,000<br>(74,978,300원) | 74,978,300원 | | 2014.08.18 이전 |
| 2270 | 에스케이씨앤씨<br>주식회사 (정철길) | 경기도 성남시 분당구 성남대로 343번길 9 | 확정채권<br>1. 원금 | 271,612,903원 | 271,612,903원 | | 13.07.01 ~'14.08.18 |
| 2271-1 | (주)팬택서비스<br>(정영익) | 서울특별시 마포구 성암로 179 | 일반경비<br>1. 원금 | 1,215,306,702원 | 1,215,306,702원 | | 2014.08.18 이전 |
| 2271-2 | (주)팬택서비스<br>(정영익) | 서울특별시 마포구 성암로 179 | 전대보증금<br>1. 원금 | 36,784,000원 | 36,784,000원 | | 2014.02.01 |
| | | (주)팬택서비스 (정영익) 계 | | 1,252,090,702원 | 1,252,090,702원 | | |
| 2272 | 전동철 (전동철) | 경기도 김포시 통진읍 옹달샘로 96 | 상가보증금<br>1. 원금 | 20,000,000원 | 20,000,000원 | | 2014.02.21일 계약 |
| 2273 | 홍정순 | 경기도 김포시 통진읍 옹달샘로81번길 61 | 선순위 채권자<br>1. 원금 | 85,000,000원 | 85,000,000원 | | 2014.08.18 이전 |
| | 회생채권 총합계 | | | 851,779,746,880원 | 802,081,139,646원 | | |

# EXHIBIT D

## Pending U.S. Patent Litigations for Pantech Co., Ltd.

1. *Adaptix, Inc. v. Pantech Wireless, Inc. and Cellco (d/b/a Verizon Wireless)*(E.D. Tex., Civ. No. 6:12-cv-00020);

2. *Adaptix, Inc. v. Pantech Wireless, Inc, Pantech Co.. and AT&T, Inc. & AT&T Mobility, LLC* (E.D. Tex., Civ. No. 6:13-cv-00778);

3. *Cellular Communications Equipment LLC v. Pantech Co., Ltd. et al.* (E.D. Tex., Civ. No. 6:13-cv-00509);

4. *Flashpoint Technology, Inc. v. AT&T Mobility LLC et al.* (D. Del., Civ. No. 8-CV-140);

5. *Golden Bridge Technology, Inc. v. T-Mobile USA, Inc., et al.* (D. Del., Civ. No. 11-CV-165);

6. *Golden Bridge Technology, Inc. v. Pantech Corp. and Pantech Wireless, Inc.* (D. Del., Civ. No. 12-cv-476);

7. *Golden Bridge Technology, Inc. v. Pantech Corp. and Pantech Wireless, Inc.* (D. Del., Civ. No. 12-CV-1160);

8. *e.Digital Corporation v. Pantech Wireless, Inc. et al* (S.D Cal., Civ. No. 13-CV-00023);

9. *Rockstar Consortium US LP et al v. Pantech Co., Ltd et al* (E.D. Tex., Civ. No. 2:13-cv-00899);

10. *Delaware Display Group LLC et al v. Pantech Co. Ltd. et al* (D. Del., Civ. No. 13-CV-02110);

11. *Orlando Communications LLC v. Pantech Wireless, Inc. et al* (M.D. FL, Civ. No. 6:14-cv-01029);

12. *Orlando Communications LLC v. Pantech Wireless, Inc. et al* (M.D. FL, Civ. No. 6:14-cv-01021)

13. *Multiplayer Network Innovations, LLC v. Pantech Co., Ltd. et al* (E.D. Tex., Civ. No. 2:14-cv-00841)

14. *Interdigital Technology Corporation et al v. Pantech Co., Ltd.* (D. Del., Civ. No. 14-CV-01075).